# REBUTTAL EXHIBIT C

## PLAINTIFF ADVANCEME'S REPLY CLAIM CONSTRUCTION BRIEF

Dockets.Justia.com



# DEBIT CARD **DIRECTORY**

# Introduction

The use of debit cards, particularly at the point of sale, continues to be one of the most remarkable business stories of the decade.

Introduced in the 1970s, the debit card has traced an uncertain arc across the landscape of retail payments. Its story has been a long, painful, and frustrating odyssey full of overheated expectations, overweening ambitions, and overhyped predictions. Because it never seemed to live up to its backers' expectations, the debit card was dismissed for years as experimental by observers of mainstream banking. Banks, meanwhile, had made a cash cow out of credit cards, and this is where they lavished their resources and attention. Only retail-banking specialists—and bankers determined to develop a card that could replace checks with electronic transactions—looked long and hard at debit.

But beneath the surface, largely unreported except in the specialty press, much was happening with debit cards. Slowly, EFT networks began adding POS functionality to their ATM cards, and banks began signing up merchants—mostly gas stations and supermarkets—to take the plastic. After much wrangling with each other and with antitrust watchdogs, Visa and MasterCard created national POS networks. And, with the strong sponsorship of these two national brands, banks started issuing a type of debit card whose transactions traveled on the credit card systems and cleared in two or three days rather than in a matter of hours. This so-called off-line debit card caught the imagination of banks, largely because it paid interchange fees high enough that they saw a way to make money with it.

At the same time, EFT networks were merging at a furious clip, patching together disparate and fragmented debit card bases into super-regional systems with appeal to merchants that wanted to reach all or most of their customers. Now retailers that had for years sat on the sidelines while debit struggled began to sign on to take the plastic.

The ingredients for explosive growth were there, though they had surely come together much more deliberately than enthusiasts and futurists had predicted in the 1970s and '80s. So it should have come as no surprise when, in the early '90s, debit cards caught fire, scoring one statistical breakthrough after another. Transactions and terminal deployments soared at dizzying rates. The pundits were, at last, vindicated.

But the story doesn't end there, as readers of this third annual edition of the *Debit Card Directory* will soon discover. True, POS transaction volumes for both on-line and off-line cards continue to climb at a breakneck pace, and the terminal population continues to grow rapidly (see Chapter One). But what's important now isn't so much that debit cards are a hot banking property—that's already well-known and documented—but that the plastic is moving quickly and surely out of its traditional markets and into new ones that offer huge potential, largely because they remain untapped.

For years, debit was the property of the West Coast, geographically, and of gas stations and grocery stores, with respect to merchants. In 1995, debit cards started to move east (for more on this, see Chapter Two) and to move into specialty shops, fast-food outlets, electronics chains, and the like. Eight of the 10 fastest-growing POS networks lie east of the Rockies—and their growth is hardly exhausted. "We've only scratched the surface of POS," John Bascom, president of the

FHC0145

# DEBIT CARD DIRECTORY                    Debit Card 2000

Michigan-based Magic Line network told *Debit Card News* in September. That's saying something, considering Magic Line's June 1995 POS volume was up 77% over the previous June.

To be sure, debit isn't done claiming major merchants in its traditional markets. Both Shell Oil and Vons Supermarkets rolled out programs in the past year. What's more, networks are finally putting promotional firepower behind their POS programs, which promises to push debit cards into the hands of even more users and into an even bigger variety of merchants.

For a complete analysis of debit's development, merely turn to the chapters that follow. This 1996 edition relies, as did its two predecessors, on a number of Faulkner & Gray publications, including *Debit Card News* (formerly *POS News*), *Bank Network News,* and the *Card Industry Directory.* New to the book this year, however, are a special report on electronic benefits transfer (Chapter Ten), an update on last year's white paper on home banking (Chapter Eleven), and expanded data, notably in Chapter Seven, where the list of top acquirers has grown from 15 to 24.

As always, the editor thanks the contributing editors for their diligence and keen understanding of the way debit cards work and where they are going. Their efforts have proven invaluable in putting this book together. Partly because of their ability to tell, in clear terms, the story of debit's sudden explosion on the payments scene, predictions by bank executives for the future no longer seem so outlandish.

FHC0146

# DEBIT CARD DIRECTORY                    Chapter 1

# Statistical Tabulations

**F**ew businesses lend themselves to measurement, to statistical monitoring, as much as debit cards. The business generates enough numbers to satisfy the most exacting figure filbert. Lately, these numbers have proved satisfying to debit card issuers and acquirers, as well, particularly when it comes to payment at the point of sale.

Take a look at POS transactions, the most immediately cited measure of debit's performance, since it goes to the heart of how well the cards are being used and accepted to pay for goods and services. As you'll see in the charts that follow, annual volume on on-line cards in 1995 is expected to hit 775 million, up 37% over 1994. That's even faster than 1994's 32% growth pace, and the 1995 total is up an eye-popping 168% just since 1992.

Off-line debit is doing even better. As of June 1995, nearly 2,500 banks issued these cards, and monthly transaction volume stood at 57.5 million, up 46% over June 1994.

The deployment of merchant terminals to accept debit cards continues to shoot up, as well. As of June, 528.7 million such devices had been hooked up, an increase of 54% over the June 1994 figure. As robust as that increase looks, it actually represents a slowdown from the torrid pace of June 1993 to June 1994, when the terminal population leapt 122%.

Gas stations and groceries once dominated debit because they dominated the deployment of terminals, but now debit acceptance is moving rapidly into other merchant categories, a trend borne out by the numbers. Supermarket terminals climbed 27%, but account for 45% of all machines, down from 54% a year ago. Fast-food outlets, boutiques, specialty stores, and other merchants that fall into the "other" category saw their deployment mushroom 111% and now account for 17% of all debit devices, up from 11%.

To be sure, debit faces challenges aplenty (see Chapter Nine for a full catalog of these). Skeptics, indeed, might point to the slowdown of terminal growth, though this is more related to the movement of debit's momentum away from maturing West Coast markets (documented in the next chapter) than to anything else. The fact that debit card usage and acceptance are moving so rapidly into new geographic and merchant markets is another sign that the payment device is going mainstream. Need further proof? Just look at the numbers.

FHC0147

# Why choose between timely reporting and in-depth analysis — when one card industry resource delivers *both*!

## CREDIT CARD NEWS is *everything* you need it to be!

In your fast-paced industry, it's more important than ever that you be up to date on late-breaking trends, developments and opportunities. And up to speed on what they *mean* to you. Unfortunately, you probably don't receive the information and analysis you need until it's too late! Days, weeks, sometimes months after it could have helped you to fine tune a marketing plan, avoid a costly legal pitfall, or pre-empt a competitor.

That's why we urge you to discover CREDIT CARD NEWS, a timely, affordable source of late-breaking industry intelligence *and* leading-edge industry analysis. Each twice monthly issue delivers concise news briefs, in-depth features and authoritative commentary — ensuring that you're up to date and *up to speed* in the areas that concern you most:

- ✔ **Competitive activity.** You'll be among the first to learn of competitors' marketing, promotion and advertising plans. Keep CREDIT CARD NEWS in easy reach as you develop or adjust *your* strategies.

- ✔ **Legal and regulatory developments.** You'll be fully briefed on new and imminent card-related laws, regulations and court decisions, at both the federal and state level.

- ✔ **Market and acquisition opportunities.** From the hottest niche markets to the hottest portfolio offerings, CREDIT CARD NEWS ensures that you won't miss out on new profit opportunities!



**CREDIT CARD NEWS**

### Technology
#### The Struggle to Give Credit to Smart Cards

### Competition
#### The Optima Family Adds Some New Members

*Also in this issue:*
TV Advertising Heats Up .......... 3
Bankruptcies Expected to Rise .... 3
Citicorp Gains Market Share ...... 4
A Profitable First Quarter ........ 4
More Retailers Issue Card Bonds .. 5
Card Marketers Target Women ..... 6

- ✔ **New success strategies and techniques.** You'll share cutting-edge strategies that can help you to penetrate new markets, sign new cardholders and merchants, and increase revenues.

And *more*, including new POS and processing technologies; mergers, acquisitions and consolidations; economic and demographic trends and new product introductions. Plus, you'll find exclusive data on charge volume, fraud, bad debt, profits, fees, interest rates, and marketing costs.

### Don't let this special bonus opportunity pass you by!

To enter your CREDIT CARD NEWS subscription, call 800-535-8403. You"ll receive the 1995 and 1996 CREDIT CARD ISSUER'S GUIDES–worth $190 –absolutely free; and, you'll be protected by our iron-clad *Money-Back Guarantee*, which allows you to cancel at any time to receive a full refund for all unmailed issues.

FHC0148

# DEBIT CARD DIRECTORY    Statistical Tabulations



## On-Line and ACH Debit Transactions
(monthly transactions in millions)

57.0
45.9
32.2
28.3
17.6
12.4
9.2
7.4

June 1988 | June 1989 | June 1990 | June 1991 | June 1992 | June 1993 | June 1994 | June 1995

## Key Networks Dominate the Pack
(transactions in millions)

Total Transactions 54 Million

MAC 5.7
Explore 8.8
Most 4.8
Honor 4.2
NYCE 3.2
Interlink 15.8
Pulse 2.6
Others 6.7
Exchange 2.2

11

FHC0149

# EFT executives and managers: Take this risk-free opportunity to discover *BANK NETWORK NEWS*—or risk falling behind!

## *BANK NETWORK NEWS* can help you to stay one step ahead in your increasingly competitive and rapidly-evolving field.

Because *BANK NETWORK NEWS* ensures that you're fully briefed on late-breaking technological, market and regulatory developments—and their strategic implications—long before your competitors have even heard the news! *BANK NETWORK NEWS* delivers more proprietary EFT statistics and data than any competing publication. And, most important, *BANK NETWORK NEWS* delivers in-depth reports and expert analysis that will inform and enhance a wide range of strategic decisions—from how to price and market EFT, POS and debit products, to when and how to upgrade ATM terminals. In the critical months ahead, rely on *BANK NETWORK NEWS* for action-oriented coverage of:

✔ Industry trends and developments
✔ Competitive activity
✔ New products, markets and profit opportunities



✔ Groundbreaking EFT and POS technology
✔ Legal and regulatory initiatives
✔ Marketing strategies and techniques
✔ And much more!

**To receive the current issue of *BANK NETWORK NEWS* for your risk-free examination, simply call 800-535-8403.**

## Receive the *1995 and 1996 EFT NETWORK DATA BOOKS*—worth $190—absolutely free!

If after reviewing your risk-free examination issue of *BANK NETWORK NEWS* you choose to honor our invoice, we'll rush your copy of Faulkner & Gray's acclaimed *1995 EFT NETWORK DATA BOOK*. Plus, you'll receive the updated *1996 Edition* immediately upon release in November. The perfect complement to your *BANK NETWORK NEWS* issues, these quick-reference guides are packed with hard-to-find data on today's top EFT networks, debit card issuers, ATM deployers and more!

FHC0150

 

# DEBIT CARD DIRECTORY    Statistical Tabulations



13

FHC0151

# Up to the minute credit and debit industry intelligence... delivered straight to your FAX!

## 21-Day Risk-Free Examination!

As a card industry executive or strategist, you're under more pressure than ever before. You're scrambling to boost profits without boosting fees and interest rates. Scrambling to retain your piece of saturated markets, and to stake your claim in new markets such as home banking. Scrambling to secure contracts or portfolios before the competition.

### In short, you're working harder and faster than ever to keep pace!

That is why you'll want to take this no-risk opportunity to discover Faulkner & Gray's CardFAX — up to the minute intelligence service that speeds late-breaking credit and debit industry news directly to your FAX machine. Days, weeks, sometimes months before it's reported in the trade and business press!

As a card executive, you'll have the kind of vital competitive edge that's available — all the difference in your fast-paced and rapidly evolving industry. Because you'll always be among the first to be briefed on the very latest:

■ competitive activity
■ contracts available
■ market opportunities
■ laws & regulations
■ rates & fees
■ portfolio offerings
■ mergers & acquisitions
■ technological advances
■ product introductions
■ personnel changes
■ cobranding agreement
■ and more.

So don't delay. Take this risk-free opportunity to discover why today's top credit and debit executives can't afford to be without CardFAX. After you've experienced CardFAX, everything else is old news!

**To enter your CardFAX subscription, mail the attached reply card, FAX the card to 212-967-7180 or call 800-535-8403. If you're not totally satisfied, simply cancel within the first 21 days of service and owe nothing. No questions asked!**


FHC0152

 

# DEBIT CARD DIRECTORY    Statistical Tabulations

## The 50 Most-Active ATM Card Bases

| | Issuer | ATM/On-Line Debit Cards | Monthly ATM Transactions | Transactions per Card |
|---|---|---|---|---|
| 1. | First Midwest Bancorp. Inc. | 10,000 | 150,000 | 15.00 |
| 2. | Sunburst Bank | 25,000 | 253,014 | 10.12 |
| 3. | Banc One Corp. | 1,257,117 | 12,646,701 | 10.06 |
| 4. | BayBank Systems Inc. | 1,090,001 | 10,870,353 | 9.97 |
| 5. | Wachovia Corp. | 610,000 | 5,600,000 | 9.18 |
| 6. | Emigrant Savings Bank | 28,000* | 256,000 | 9.14 |
| 7. | Three Rivers Bank | 9,300 | 85,000 | 9.14 |
| 8. | Stillwater National Bank | 5,662 | 48,803 | 8.62 |
| 9. | First Federal Savings & Loan Association | 43,245 | 365,000* | 8.44 |
| 10. | GTE Federal Credit Union | 30,000 | 250,000 | 8.33 |
| 11. | First Bank System | 399,317 | 3,320,000 | 8.31 |
| 12. | Boatmen's Bancshares Inc. | 468,679 | 3,677,490 | 7.85 |
| 13. | Orange County Teachers Federal Credit Union | 72,178 | 564,552 | 7.82 |
| 14. | Premier Bank | 93,833 | 733,370 | 7.82 |
| 15. | St. Paul Federal Bank for Savings | 118,000 | 912,000 | 7.73 |
| 16. | National City Corp. | 859,206 | 6,476,192 | 7.54 |
| 17. | Bell Federal Savings and Loan Association | 5,400 | 39,000 | 7.22 |
| 18. | Fleet Financial Group | 710,000 | 5,000,000 | 7.04 |
| 19. | Washington Mutual Savings Bank | 86,486 | 596,221 | 6.89 |
| 20. | Keystone Financial | 70,032 | 477,300 | 6.82 |
| 21. | Provident Bank | 72,619 | 494,639 | 6.81 |
| 22. | Shawmut National Corp. | 425,705 | 2,894,348 | 6.80 |
| 23. | Wilmington Savings Fund Society FSB | 15,625 | 103,948 | 6.65 |
| 24. | Wilmington Trust Co. | 203,500 | 1,351,250 | 6.64 |
| 25. | Bank of Hawaii | 241,521 | 1,600,000 | 6.62 |
| 26. | Old Kent Financial Corp. | 273,800 | 1,800,000* | 6.57 |
| 27. | First Federal Savings and Loan of Charleston | 17,737 | 114,700 | 6.47 |
| 28. | PNC Bank Corp. | 1,016,000 | 6,484,000 | 6.38 |
| 29. | Space Coast Credit Union | 14,795 | 92,166 | 6.23 |
| 30. | Standard Federal Bank | 154,459 | 950,000 | 6.15 |
| 31. | National Bank of Commerce | 26,994 | 164,119 | 6.08 |
| 32. | Bank South | 319,854 | 1,929,970 | 6.03 |
| 33. | Anchor Savings Bank | 79,879 | 481,392 | 6.03 |
| 34. | Security National Bank | 9,668 | 58,000 | 6.00 |
| 35. | Alaska USA Federal Credit Union | 72,284 | 433,538 | 6.00 |
| 36. | Chase Manhattan Bank NA | 1,155,612 | 6,827,164 | 5.91 |
| 37. | Synovus Financial Corp. | 105,129 | 616,778 | 5.87 |
| 38. | First Citizens Bancorp | 60,889 | 355,286 | 5.83 |
| 39. | First New Hampshire Bank | 140,000 | 810,000 | 5.79 |
| 40. | The Golden 1 Credit Union | 127,616 | 729,807 | 5.72 |
| 41. | BankAtlantic, a Federal Savings Bank | 40,000 | 225,000 | 5.63 |
| 42. | Beverly Bank | 9,207 | 51,400 | 5.58 |
| 43. | Citizens Financial Group | 180,000 | 1,000,000 | 5.56 |
| 44. | Commerce Bank and Trust | 25,465 | 140,000* | 5.50 |
| 45. | Springfield Institution for Savings | 39,000 | 214,312 | 5.50 |
| 46. | Citizens Banking Corp. | 60,000 | 329,000* | 5.48 |
| 47. | San Antonio Federal Credit Union | 80,000 | 432,000 | 5.40 |
| 48. | Apple Bank for Savings | 50,000* | 270,000* | 5.40 |
| 49. | NBD Bancorp | 760,000 | 4,100,000 | 5.39 |
| 50. | TCF Bank FSB | 700,573 | 3,747,793 | 5.35 |

Source: Card Industry Directory

*estimate

15

FHC0153

**If you're basing tomorrow's card industry strategy on yesterday's card industry intelligence, discover the 1996 CARD INDUSTRY DIRECTORY today!**

### 15-Day Risk-Free Examination!

With up-to-date intelligence on more than 5,000 card industry leaders, the 1996 CARD INDUSTRY DIRECTORY is the key to informed decision making.

Do you know which competitors are best positioned to find you in 1996? Which vendors and business partners are best equipped to help? If your fee schedules puts you on the leading edge of selling effectiveness? Is this the time to explore opportunities in smart cards and internet commerce? Where your vital contacts are currently employed?

Whether you're looking for a capital acquisition decisions for 1996, the answer to a difficult make-or-break issue, or answers that you confront on a daily basis, the kind of questions that demand detailed, accurate intelligence and data. The kind of questions that are answered in the 1996 edition of Faulkner & Gray's standard-bearing *Card Industry Directory*.

Newly enhanced and fully updated, the *Directory* ensures that vital decisions are based on the *very latest* credit and debit industry information, including:

• In-depth profiles of the top 400 credit card issuers, top 150 debit card issuers, top 50 co-branded and affinity programs, top 50 EFT networks, top 55 proprietary card programs, top 30 merchant banks, and top 60 processors

• Full details on 800 vendors and suppliers from 30 critical product and service categories

• Names, titles, numbers and addresses for 4,500 credit and debit executives

• The very latest market rankings for nearly 1,000 card industry leaders

And much *more*, so don't delay!



CARD INDUSTRY DIRECTORY

1996 EDITION

The Blue Book of the Credit and Debit Card Industry in the United States

FROM THE PUBLISHERS OF

CREDIT CARD MANAGEMENT

F&G
Faulkner & Gray

### RESERVE YOUR RISK-FREE EXAMINATION COPY TODAY!

To receive your copy of the 1996 Card Industry Directory immediately, simply complete and mail the reply card in this issue, FAX the card to 212-967-7180, or call 800-585-8408. If for any reason you're less that totally satisfied, just return the Directory within 15 days of receipt for a full refund of your payment.



# DEBIT CARD DIRECTORY    Statistical Tabulations

## The 50 Most-Active POS Card Bases

| | Issuer | Monthly POS Transactions | On-Line Debit Cards |
|---|---|---|---|
| 1. | First Interstate Bancorp | 3,500,000 | 5,100,000 |
| 2. | Banc One Corp. | 3,404,846 | 1,257,117 |
| 3. | First Union National Bank | 3,400,000 | 2,500,000 |
| 4. | Wells Fargo Bank | 3,300,000 | 4,800,000 |
| 5. | U.S. Bancorp | 1,800,000 | 1,100,000 |
| 6. | Great Western Bank, a Federal Savings Bank | 1,498,000 | 1,425,072 |
| 7. | Washington Mutual Savings Bank | 1,170,206 | 86,486 |
| 8. | NBD Bancorp | 1,025,000 | 760,000 |
| 9. | BayBank Systems Inc. | 656,278 | 1,090,001 |
| 10. | Michigan National Bank | 600,000 | 380,000 |
| 11. | United Jersey Banks/UJB Financial Corp. | 552,865 | 662,451 |
| 12. | PNC Bank Corp. | 475,000 | 1,016,000 |
| 13. | Integra Card Services | 456,838 | 426,789 |
| 14. | CoreStates | 452,492 | 695,272 |
| 15. | Meridian Bancorp Inc. | 417,592 | 700,518 |
| 16. | Union Bank | 406,000 | 410,000 |
| 17. | NationsBank Corp. | 400,000* | 4,200,000* |
| 18. | Mellon Bank | 350,000 | 800,000 |
| 19. | Home Savings of America | 322,300 | 336,092 |
| 20. | FirstBank Holding Company of Colorado | 305,000 | 130,132 |
| 21. | KeyCorp | 275,500 | 1,001,994 |
| 22. | Wilmington Trust Co. | 270,550 | 202,500 |
| 23. | SunBanks Inc. | 260,000 | 98,975 |
| 24. | Citicorp | 250,000 | 4,300,000 |
| 25. | State Employees Credit Union of Maryland Inc. | 225,513 | 186,480 |
| 26. | Fleet Financial Group | 225,000 | 710,000 |
| 27. | The Golden 1 Credit Union | 215,602 | 412,616 |
| 28. | First Chicago Corp. | 201,000 | 425,000 |
| 29. | Chemical Bank | 190,000 | 2,100,000 |
| 30. | Bank of the West | 184,000 | 276,000 |
| 31. | Shawmut National Corp. | 166,661 | 429,705 |
| 32. | Bank South | 166,000 | 161,854 |
| 33. | Boatmen's Bancshares Inc. | 165,662 | 466,679 |
| 34. | Boeing Employees Credit Union | 151,502 | 154,773 |
| 35. | Norwest Bank | 145,000 | 1,577,000 |
| 36. | Deposit Guaranty Corp. | 140,574 | 65 |
| 37. | National City Corp. | 140,000 | 659,206 |
| 38. | National Westminster Bank | 140,000 | 100,000 |
| 39. | California Federal | 140,000 | 375,000 |
| 40. | Bank of New York | 129,000 | 360,000 |
| 41. | First Fidelity Bancorporation | 127,011 | 731,264 |
| 42. | First Federal Savings Bank | 120,772 | 245,172 |
| 43. | Midlantic Corp. | 116,000 | 380,000 |
| 44. | Orange County Teachers Federal Credit Union | 113,799 | 172,176 |
| 45. | Bank of Boston | 106,000 | 420,000 |
| 46. | First Nationwide Bank | 105,794 | 400,633 |
| 47. | Crestar Bank | 100,000* | 420,000* |
| 48. | Compass Bancshares | 100,000 | 220,000 |
| 49. | Provident Bank of Maryland | 98,717 | 75,478 |
| 50. | People's Bank | 94,400 | 285,000 |

Source: Card Industry Directory

*estimate

17

# Faulkner & Gray, Inc.
# 1996 Conference Schedule

### Card Technology Conference '96
January 18-19, *Miami, FL*

### Faulkner & Gray's Check Tech '96 Conference
January 22-23, *Miami, FL*

### Debit Card Forum IV
February 26-27, *San Diego, CA*

### Credit Card Forum VIII
April 30-May 3, *San Diego, CA*

### Home Banking Forum III
May 9-10, *Dallas, TX*

### Corporate Card Conference '96
June 13-14, *San Francisco, CA*

### Card Security Conference '96
June 13-14, *Toronto, Canada*

### POS Today IX
October 3-4, *Chicago, IL*

### Credit Card Collections
October 7-8, *New Orleans, LA*

### Credit Card Marketing Conference '96
November 11-13, *New York, NY*

For complete information, call
Faulkner & Gray at 212-967-7000

**Faulkner & Gray, Inc.**
**11 Penn Plaza**
**New York, NY 10001-2006**

 

# DEBIT CARD DIRECTORY   Statistical Tabulations

## Comparing Debit With Credit

(transactions and cards in millions)

| Year | Annual Transactions | | Cards | |
|---|---|---|---|---|
| | Credit | Debit | Credit | Debit |
| 1995 | 7,458 | 9,689 | 439.8 | 211.0 |
| 1994 | 6,560 | 8,454 | 383.0 | 207.5 |
| 1993 | 5,880 | 8,135 | 325.0 | 206.1 |
| 1992 | 5,120 | 7,537 | 312.5 | 204.7 |
| 1991 | 4,620 | 6,642 | 299.2 | 200.3 |
| 1990 | 4,750 | 5,942 | 286.7 | 191.4 |
| 1989 | 4,440 | 5,274 | 262.0 | 183.9 |
| 1988 | 3,670 | 4,581 | 246.8 | 170.9 |
| 1987 | 3,150 | 4,108 | 225.8 | 152.0 |
| 1986 | 2,930 | 3,661 | 198.7 | 140.0 |

*BNN estimate.
Source: Bank Network News. The credit card totals include Visa,
MasterCard, American Express and Discover. 1994 figures were revised.

## MasterCard and Visa Off-Line Debit Growth

(in transactions and issuers)

### MasterCard

| Year | Cards | Transactions | Value | Issuers |
|---|---|---|---|---|
| 1995 | | | $1,668 | 665 |
| 1994 | 4.7 | 47.5 | 2,427 | N/A |
| 1993 | 3.0 | 40.3 | 1,764 | N/A |
| 1992 | 2.3 | 26.4 | 1,188 | N/A |
| 1991 | 1.7 | 18.5 | 835 | N/A |
| 1990 | 1.4 | 11.5 | 660 | N/A |

### Visa

| Year | Cards | Transactions | Value | Issuers |
|---|---|---|---|---|
| 1995 | 25.1 | 303 | $13.5 | 1,808 |
| 1994 | 20.7 | 215 | 9.8 | 1,409 |
| 1993 | 15.0 | 200 | 12.4 | 984 |
| 1992 | 11.3 | 170 | 10.6 | 880 |
| 1991 | 9.5 | 137 | 8.60 | 720 |
| 1990 | 7.6 | 113 | 7.50 | 673 |

Source: Debit Card News

## ACH Transactions: 1989-1995

(in millions of transactions per year)

| Year | Private | Government | Total |
|---|---|---|---|
| 1995 | 2,300 | 610 | 2,910 |
| 1994 | 1,947 | 574 | 2,521 |
| 1993 | 1,662 | 554 | 2,216 |
| 1992 | 1,393 | 526 | 1,919 |
| 1991 | 1,193 | 521 | 1,714 |
| 1990 | 1,030 | 519 | 1,549 |
| 1989 | 856 | 470 | 1,326 |

*Projection.
Source: National Automated Clearing House Association,
Federal Reserve Board

## Monthly Transactions Per ATM

| | Per ATM | Terminals | Transactions* |
|---|---|---|---|
| 1995 | 6,580 | 122,706 | 807.4 |
| 1994 | 6,459 | 109,080 | 704.5 |
| 1993 | 6,772 | 94,822 | 642.1 |
| 1992 | 6,876 | 87,330 | 600.5 |
| 1991 | 6,403 | 83,545 | 534.9 |
| 1990 | 5,980 | 80,156 | 479.3 |
| 1989 | 5,638 | 75,632 | 426.4 |
| 1988 | 5,151 | 72,492 | 373.4 |
| 1987 | 4,962 | 68,000 | 337.4 |
| 1986 | 4,720 | 64,000 | 302.1 |
| 1985 | 4,951 | 60,000 | 297.1 |
| 1984 | 4,745 | 55,000 | 261.0 |
| 1983 | 5,000 | 40,000 | 200.0 |

*Transactions in millions. Figures based on September data. 1994 statistics
were revised.
Source: Bank Network News

## Monthly EFT Transactions

(in millions)

| | 1995 | 1994 | %Growth |
|---|---|---|---|
| ATMs | 807.4 | 704.5 | 14.6 |
| POS* | 64.6 | 47.2 | 36.8 |
| Total EFT | 872.0 | 751.7 | 16.0 |

*Includes an estimated 4.0 million ACH-POS transactions
for each year.
Source: Bank Network News survey of U.S. network transactions for
September 1995. 1994 figures were revised. All figures eliminate duplication.

19



# DEBIT CARD DIRECTORY    Statistical Tabulations

## Annual EFT Volume In The U.S.

*(in millions)*

| Year | Total Volume | ATM Volume | POS Volume |
|------|------|------|------|
| 1995 | 10,464 | 9,689 | 775.2 |
| 1994 | 8,958 | 8,334 | 566.4* |
| 1993 | 8,135 | 7,705 | 429.6 |
| 1992 | 7,537 | 7,206 | 289.2 |
| 1991 | 6,642 | 6,418 | 223.2 |
| 1990 | 5,942 | 5,751 | 190.8 |
| 1989 | 5,274 | 5,116 | 157.2 |
| 1988 | 4,581 | 4,480 | 92.4 |

Source: Bank Network News, September data
*Restated to account for overcounted transactions reported by networks.

## Monthly Switch Volume Growth

| Total | EFT Volume | Switch Volume |
|------|------|------|
| 1995 | 872,000,000 | 460,000,000* |
| 1994 | 746,500,000 | 387,864,453 |
| 1993 | 677,900,000 | 344,396,258 |
| 1992 | 628,100,000 | 295,056,942 |
| 1991 | 553,500,000 | 284,697,542 |

*Includes an estimated 60 million on-us transactions, or 15% of the total switch volume, that occur on machines driven by network switches. A similar percentage can be applied to previous years. Figures are for September of each year.
Source: Bank Network News

## U.S. ATM Growth: 1985-1995

| | Total ATMs | Shared Terminals | Proprietary Terminals | Percent Shared |
|------|------|------|------|------|
| 1995 | 122,706 | 122,606 | 100 | 100% |
| 1994 | 109,080 | 108,080 | 1,000 | 99 |
| 1993 | 94,822 | 92,571 | 2,251 | 98 |
| 1992 | 87,330 | 84,713 | 2,617 | 97 |
| 1991 | 83,545 | 79,559 | 3,986 | 95 |
| 1990 | 80,156 | 75,296 | 4,860 | 94 |
| 1989 | 75,632 | 70,116 | 5,516 | 92 |
| 1988 | 72,492 | 65,062 | 7,430 | 90 |
| 1987 | 68,000 | 55,000 | 13,000 | 81 |
| 1986 | 64,000 | 48,580 | 15,420 | 76 |
| 1985 | 60,000 | 35,500 | 24,500 | 59 |

Source: Bank Network News; Bank Administration Institute

## The Fastest Growing Networks by Terminals and Transactions

### By Terminals

| | 1995 | 1994 | Growth |
|------|------|------|------|
| Magic Line | 49,015 | 6,100 | 704% |
| Money/HandiBank | 2,980 | 1,212 | 146 |
| Honor | 38,873 | 20,227 | 92 |
| Money Station | 6,942 | 3,780 | 84 |
| Pulse | 25,000 | 13,700 | 82 |
| Interlink | 211,200 | 116,000 | 82 |
| EFTI | 6,482 | 4,041 | 60 |
| Jeanie | 11,941 | 7,727 | 55 |
| Most | 54,000 | 35,040 | 54 |
| Alaska Option | 1,030 | 680 | 51 |

### By Monthly Transactions

| | 1995 | 1994 | Growth |
|------|------|------|------|
| NYCE | 3,276,258 | 1,114,297 | 194% |
| Money Station | 540,829 | 278,285 | 94 |
| Jeanie | 274,000 | 146,000 | 88 |
| Magic Line | 726,198 | 410,000 | 77 |
| Kets | 56,328 | 32,532 | 73 |
| EFTI | 82,089 | 49,025 | 67 |
| Instant Teller | 500,000 | 300,000 | 67 |
| Pulse | 2,624,639 | 1,617,882 | 62 |
| Explore | 8,800,000 | 5,500,000 | 60 |
| Most | 4,800,000 | 3,040,000 | 58 |

Source: Debit Card News

## The Top 5 Acquirer Institutions

*(in thousands)*

| | Monthly Transactions 1995 | 1994 | Terminals 1995 | 1994 |
|------|------|------|------|------|
| 1. BankAmerica | 8,000 | 6,600 | 60.0 | 10.5 |
| 2. First Interstate | 4,250 | 2,978 | 7.2 | 5.0 |
| 3. Wells Fargo | 3,400 | 3,150 | 8.4 | 7.9 |
| 4. EFS National Bank | 3,000 | NA | 41.0 | NA |
| 5. Mellon Bank | 1,300 | 888 | NA | NA |

Source: Debit Card News

20

FHC0158



# DEBIT CARD DIRECTORY  Statistical Tabulations

## Transaction Activity Through The Top Shared Network Switches

| Network | Transaction Growth 1995 | 1994 | Rate |
|---|---|---|---|
| 1. MAC | 84,500,000 | 69,073,302 | 22% |
| 2. Star System | 35,728,858 | 28,768,028 | 24% |
| 3. Honor | 33,640,889 | 28,803,987 | 17% |
| 4. NYCE | 31,576,605 | 22,054,700 | 43% |
| 5. Most | 19,125,100 | 17,206,044 | 11% |
| 6. Pulse | 15,000,000 | 9,958,045 | 51% |
| 7. XPress24 | 14,283,454 | 13,015,342 | 10% |
| 8. Instant Cash | 14,182,000 | 11,557,000 | 23% |
| 9. The Exchange | 13,212,517 | 9,958,000 | 33% |
| 10. Magic Line | 9,296,000 | 7,910,000 | 18% |
| 11. Jeanie | 8,948,000 | 8,601,000 | 4% |
| 12. Service Card System | 8,923,000 | 7,950,000 | 12% |
| 13. Cash Station | 8,668,308 | 7,652,398 | 13% |
| 14. The CO-OP | 8,598,290 | 6,632,935 | 30% |
| 15. Presto | 8,500,000 | 7,500,000 | 13% |
| 16. Shazam | 7,874,818 | 6,766,036 | 16% |
| 17. MPACT | 7,300,000 | 7,300,000 | 0% |
| 18. Tyme | 6,350,610 | 5,773,282 | 10% |
| 19. MoneyMaker | 5,691,305 | 5,548,584 | 3% |
| 20. Fastbank | 5,199,000 | 5,900,000 | -12% |
| 21. Express Teller | 4,590,000 | 3,010,000 | 52% |
| 22. Peak | 4,375,098 | 3,137,838 | 39% |
| 23. BankMate | 4,081,686 | 3,782,283 | 8% |
| 24. NetWorks | 3,770,021 | 3,007,661 | 25% |
| 25. Instant Teller | 3,640,000 | 3,640,000 | 0% |
| 26. EFTI* | 3,100,000 | 3,091,247 | 0% |
| 27. TX | 2,640,184 | 2,230,417 | 18% |
| 28. GulfNet | 2,548,152 | 2,086,191 | 22% |
| 29. TransFund | 2,477,148 | 1,972,000 | 26% |
| 30. Money Belt | 2,315,000 | 2,102,670 | 10% |
| 31. Money Station | 1,983,361 | 2,655,959 | -25% |
| 32. Alert | 1,839,492 | 1,500,310 | 23% |
| 33. Bankmate (NM) | 1,734,992 | 1,654,891 | 5% |
| 34. SC 24 | 1,636,200 | 1,039,000 | -57% |
| 35. VIA | 1,630,538 | 1,539,599 | 6% |
| 36. Bank of Hawaii | 1,404,622 | 1,308,777 | 7% |
| 37. Money Center 24 | 977,648 | 870,176 | 12% |
| 38. Alaska Option | 961,950 | 873,773 | 10% |
| 39. 24-Hour Teller | 900,000 | 700,000 | 29% |
| 40. Ultra | 850,000 | 650,000 | 31% |
| 41. Award | 730,403 | 677,489 | 8% |
| 42. ChecOKard | 695,148 | 733,111 | -5% |
| 43. Credit Union 24 | 680,000 | 1,074,236 | -37% |
| 44. Universal Money | 625,093 | 452,672 | 38% |
| 45. Minibank | 597,544 | 784,540 | -24% |
| 46. HandiBank/Money | 525,000 | 525,000 | 0% |
| 47. KETS | 450,000 | 521,834 | -14% |
| 48. 24-Hour Access | 436,805 | NA | NA |
| 49. Express Banking | 352,890 | 346,620 | 2% |
| 50. Annie | 343,071 | 300,000 | 14% |
| | | | |
| All EFT Networks | 399,492,800 | 334,196,977 | 20% |

Note: September Data

Source: Bank Network News

## How National Networks Compare

### ATM Networks

| | U.S. ATMs | Cards (millions) | Monthly Volume (thousands) 1995 | 1994 | Foreign ATMs |
|---|---|---|---|---|---|
| Cirrus | 104,000 | 475.0 | 32,000 | 25,000 | 146,000 |
| Discover | 86,000 | 42.6 | NA | NA | NA |
| The Exchange | 20,000 | 58.0 | 2,100 | 2,400 | 433 |
| Express Cash | 100,000* | 9.0* | NA | NA | 60,000* |
| Visa/Plus | 99,801 | 560.0 | 48,000 | 35,000 | 150,259 |

### POS Networks

| | Terminals | Cards (millions) | Transactions 1994 | 1993 |
|---|---|---|---|---|
| Interlink | 289,090 | 30.0 | 16,500,000 | 13,700,000 |
| Maestro | 184,776 | 13.3 | NA | NA |

Note: ATM volume includes U.S. and foreign transactions. Plus and Cirrus U.S. ATM counts include dualty and their cards include Visa and MasterCard credit cards accepted in ATMs.  *BNN estimate

## The National Networks

### Cirrus System Inc.
2000 Purchase Street, Purchase, NY 10577  914-249-2000
**Owner** MasterCard;
**Director** G. Henry Mundt, President

### Discover
2500 Lake Cook Rd., Riverwoods, IL 60015  708-405-0900
**Owner** Dean Witter, Discover & Co.
**Director** Linda Fredricksen, Network Director

### The Exchange
250 Johnson Road, Morris Plains, NJ 07950  201-490-3000
**Owner** EDS
**Director** Bill Duncan, Executive Director

### Express Cash
1661 E. Camelback Rd., Phoenix, AZ 85016  602-234-7237
**Owner** American Express
**Director** Michele Arrandale, Director of Sales

### Interlink
P.O. Box 8760, San Francisco, CA 94128  415-432-2026
**Owner** Visa USA
**Director** Peter B. Gustafson, President

### Maestro
888 Seventh Avenue, New York, NY 10106  212-649-4600
**Owner** MasterCard International
**Director** Alan Heuer, President, U.S. Region

### Visa/Plus Network
6400 Fiddlers Green Circle, Englewood, CO 80111  303-486-7587
**Owner** Visa
**Director** Denny D. Dumler, President

FHC0159

 

# DEBIT CARD DIRECTORY    Statistical Tabulations

## How Shared Network Pricing Varies

| | SWITCH FEES | | | | Membership Fee | Monthly/Annual Fee | Monthly ATM Driving Fee |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 1994 ATM | 1993 ATM | 1994 POS | 1993 POS | | | |
| Star System | 3.5-8c | 3.5-8c | 2.5/2.5c | 2.5/2.5c | $1,500-2,500 | $1,000-2,250 Annual | NA |
| MAC | 5-25 | 5-25 | 5-10/4.5 | 5-10/4.5 | 5,000-25,000 | 0 | $125-175 |
| NYCE | 6-13 | 6-13 | 4/4 | 4/4 | 0-20,000 | 0 | 75 |
| Honor | 2-10 | 2-10 | 3/3 | 3/3 | 2,000-25,000 | 2,000-125,000 Annual | NA |
| Most | 3.5-14 | 3.5-14 | 4/4 | 4/4 | 600-100,000 | 0 | 75-90 |
| Pulse | 5.5 | 6 | 2/3 | 3/3 | 200 | 0 | NA |
| Money Station | 4.25-15 | 4.5-15 | 5/0 | 5/0 | 7,500 | 2,000 Monthly | NA |
| BankMate | 10 | 10 | 6/0 | 6/0 | 100 | 0 | 50 Minimum |
| Cash Station | 6.5-8.8 | 6.5-8.8 | 6/10 | 6/10 | 0 | 0 | NA |
| Shazam | 5-9 | 5-9 | 5/0 | 5/0 | 500-2,500 | 0 | 150-250 |
| GulfNet | 8 | 15 | 0/8 | NA | 0 | 500 Annual | NA |
| MPACT | 6-10 | 6-10 | 10/0 | 10/0 | 0 | 0 | 100-200 |
| MoneyMaker | 5 | 5 | 5/0 | 5/0 | 0 | 0 | 08/transaction |
| Instant Cash | 8-14 | 8-14 | NA | NA | NA | 150 Monthly | 175/200(1st ATM) |
| Tyme | 7 | 6-10 | 6-8/0 | 6-8/0 | 2 | 0 | 0 |
| NetWorks | 6 | 6 | 0/5 | 0/3 | 500-40,000 | 0 | 175 |
| Instant Teller | 10 | 10 | 15/0 | 15/0 | 0 | 100 | 0 |
| Alert | 8 | 8 | 4/4 | 4/4 | 2 | 0 | NA |
| EFT Illinois | 3.6-6.6 | 3.6-6.6 | 3.6/4 | NA | 2,500 | 0 | 70 |
| TX | 8-18 | 8-18 | 10/0 | 15/0 | 1,500 | 500 Annual/100 Monthly | 70 |
| The Coop | 5-20 | 5-20 | 4-10/0 | 4-10/0 | 0 | 50 Monthly | NA |
| Money Belt | 15 | 15 | NA | NA | 500 | 50 Monthly | 0 |
| Alaska Option | 8-16 | 8-16 | 2/3.5 | 2/3.5 | $1 per card | 100-600 Monthly per account | |
| CheckOKard | 10 | 10 | NA | NA | 500 | | 100-300 |
| National Networks: | | | | | | | |
| Cirrus | 4-8 | 4-8 | NA | NA | 0-25,000 | 50-500 Monthly | NA |
| Plus | 5 | 5 | NA | NA | 0-25,000 | 50-500 Monthly | NA |

Note: Some switch fees feature bundled pricing. Many networks split the POS switch fee. In the POS switch fee column, the amount before the slash is what the issuer pays and the amount after the slash is what the acquirer pays. 1Yankee 24 refunds 2 cents of its ATM switch fee. 2Tyme's fee is $80 per million in retained deposits and Alert's is $30 per million in deposits.

Source: Bank Network News

22




# DEBIT CARD DIRECTORY   Statistical Tabulations

## How Customer Fees Vary Among Banks

| Bank | Check 1995 | Check 1994 | Proprietary ATM 1995 | Proprietary ATM 1994 | Foreign ATM 1995 | Foreign ATM 1994 | Point of Sale 1995 | Point of Sale 1994 |
|---|---|---|---|---|---|---|---|---|
| BankAmerica | varies | varies | 0 | 0 | $2 | $2 | 0-$1* | 0-$1* |
| Wells Fargo | 0 | 0 | 0 | 0 | 2 | 1.50-3 | 0 | 0 |
| First Interstate | varies | varies | 0 | 0 | 1-2 | 1-2 | 0-.10 | 0-.10 |
| NationsBank | varies | varies | 0 | 0 | 1-1.50 | 1-1.50 | 0-.25 | 0 |
| Citicorp | varies | varies | 0 | 0-.35 | 1 | 1 | 0 | 0 |
| Banc One | varies | varies | 0 | 0 | 1-2 | 1-2 | 0 | 0 |
| Chemical Bank | varies | varies | 0-$.50 | 0-$.50 | 1 | 1 | .50 | .50 |
| First Union | 0 | 0 | 0 | 0 | 0-1.50 | 0-1.25 | 0 | 0 |
| KeyCorp | $.10-.15 | varies | 0-.15 | varies | .50-1 | .50-1 | 0-.50 | 0-.50 |
| Norwest | 0 | 0 | 0 | 0 | .50-1.50 | .50-1.50 | .25 | NA |
| Great Western | 0 | 0 | 0 | 0 | .50-2 | .50-1.25 | 0 | 0 |
| Barnett Banks | 0-.75 | 0-$.75 | 0 | 0 | 1.25 | 1.25 | 0 | 0 |
| Wachovia | .35 | .35 | 0-.35 | 0-.35 | 1.50 | 1.25 | 0-.30 | 0 |
| Chase Manhattan | 0-.75 | 0-.25 | 0-.75 | 0-.25 | 0-1.50 | 0-1 | 0-.75 | 0-.25 |
| Fifth Third | varies | varies | 0 | 0 | .75 | .75 | 0 | 0 |
| Fleet Financial | varies | varies | 0 | 0 | 1-1.50 | 1.50 | 1* | 1* |
| NBD | 0.40 | 0.40 | 0.40 | 0.40 | .50 | .25 | .40 | .40 |
| National City | 0.25 | 0.25 | 0-.10 | 0-.10 | .50-1.50 | .50-1.50 | 0 | 0 |
| PNC Financial | varies | varies | 0 | 0 | .50-2 | .50-2 | 0 | 0 |
| BayBanks | 0 | | | | | 2 | 0-.25 | 0-.25 |
| Bank of Hawaii | .46* | .46* | 0 | 0 | 1 | 1 | .50* | .50* |
| First Chicago | | | | | | | 0 | 0 |
| Boatmens | | | | | 1-2 | .75-1.25 | 0-.25 | 0-.25 |
| First Federal | varies | varies | | | .50-1 | .50-1 | 0 | 0 |
| Astoria Federal | 0 | | | | | 1 | 0 | 0 |
| Harris Trust | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Liberty Bank & Trust | 0 | 0 | | | | .50 | 0 | 0 |
| First New Hampshire | varies | varies | | | 1 | 1 | 0 | 0 |
| Hibernia | varies | varies | | | .50 | 0-1.50 | 0 | 0 |
| Riggs National | varies | varies | | | 1.25 | 1.25 | .50 | .50 |
| Trustmark | varies | varies | | | | .75 | 0 | 0 |
| Zions | varies | varies | 0 | 0 | 1.50 | 1.25 | 0 | 0 |
| Glendale Federal | varies | varies | 0 | 0 | 1 | 1 | 0-.20 | 0-.20 |
| People's Bank | varies | varies | 0-.30 | 0-.30 | 1 | 1 | 0-.30 | 0-.30 |
| West One | 0.95* | 0.95* | 0-.1 | 0-.1 | .65-1.25 | .65-1.25 | 0 | 0 |
| Meridian | varies | varies | 0 | 0-.90 | 0 | 0 | 0 | 0 |

Source: Debit Card News. Some fees may be waived by maintaining minimum balances. *Monthly Fee

23



# DEBIT CARD DIRECTORY    Statistical Tabulations

## How Network Interchange Fees Compare

| Regional | Withdrawal | Inquiry | Deposit | Transfer |
|---|---|---|---|---|
| Star System | $0.45-.55 | $0.20-.25 | NA | $0.20-.25 |
| MAC | .30-.34 | .15 | $0.80-1.00 | .15 |
| NYCE | .38 | .25 | .70 | .25 |
| Honor | .40 | .20 | NA | .20 |
| Most | .40-.42 | .25-.27 | 1.00 | .25-.27 |
| Pulse | .50 | .25 | NA | .25 |
| Money Station | .35 | .35 | .55 | .35 |
| Jeanie | .10-.30 | .15 | .40 | .15 |
| Cash Station | .44 | .35 | 1.09 | .35 |
| Shazam | .21 | .16 | .76 | .16 |
| GulfNet | .50 | .25 | NA | .25 |
| MPACT | .40-.60 | 20-.30 | 1.25 | .20-.30 |
| Tyme | .43 | .20 | .67 | .20 |
| Instant Teller | .50 | .25 | 0 | .25 |
| The CO-OP | .50 | .10 | .75 | .10 |
| Alert | .40 | .15 | NA | .15 |
| EFT Illinois | .50 | .30 | .85 | .30 |
| TX | .31 | .26 | .81 | .26 |
| Money Belt | .40 | .15 | .40 | .15 |
| Alaska Option | .41-.51 | .20-.30 | .70-.80 | .20-.30 |
| CheckOKCard | .30 | .10 | .30 | .10 |
| **National** | | | | |
| Cirrus | .50 | .25 | NA | .25 |
| Plus | .50 | .15 | NA | .15 |

Source: Bank Network News

## Point-of-Sale Fees Come of Age

| Total | Fee | Payer |
|---|---|---|
| Star/Explore | 7.5¢ | Acquirer |
| Most | 5.0 | Acquirer |
| Pulse | 5.0 | Acquirer |
| BankMate | 5.0 | Acquirer |
| Shazam | 5.0 | Issuer |
| Tyme | 10.0 | Issuer |
| NetWorks | 17.0 | Acquirer |
| GulfNet | 2.0 | Acquirer |
| Honor | 6.0 | Acquirer |
| MAC | 6.5 | Acquirer |
| Money Belt | 25.0 | Issuer |
| NYCE | 7.5 | Issuer |

Note: 3¢ of the Honor fee goes to issuer and 3¢ goes to a network POS promotional fund. All other acquirer-paid fees go to the issuer. Issuer-paid fees go to the acquirer.    Source: Bank Network News

## The Top 10 EFT Processors

| | Monthly Volume |
|---|---|
| Electronic Payment Services Inc. | 153,700,000 |
| Midwest Payment Systems | 146,000,000 |
| Deluxe Data | 125,000,000 |
| Bank of America | 66,000,000 |
| Electronic Data Systems | 48,000,000 |
| Southeast Switch Inc. | 33,300,000 |
| Wells Fargo Bank | 30,700,000 |
| InfiNet Payment Services | 30,500,000 |
| Gensar | 25,800,000 |
| M & I Data Services Inc. | 22,800,000 |

Source: Bank Network News, May 1995 data

24

FHC0162

# POS Networks

As this ranking of the largest POS networks shows, two themes dominate the world of debit cards at the point of sale. One is old, the other not so old: network consolidation (old) and the rise of regional networks east of the Rockies (new).

Time was when debit card purchases mostly took place a few miles from cardholders' homes at gas stations and groceries. Since debt activity was so locally concentrated, networks were small and seldom covered more than one or two states. And nearly all the POS traffic flowed across the western states, with California networks like Explore and Interlink leading the pack.

Now, there are fewer networks covering more territory as a result of years of mergers and acquisitions. Debit activity is still a local business, even though Visa's Interlink and MasterCard's Maestro systems have made strides in their efforts to switch transactions nationally (a solid assessment is difficult, since MasterCard persists in refusing to reveal transactions for Maestro), but today the fastest-growing POS networks lie along the East Coast and in the Midwest.

The emergence of super-regional networks stitching together once fragmentary debit card bases has induced more and more merchants to take debit. Nowhere, perhaps, has this been truer than in markets east of debit's old Washington-California-Arizona base. The most prominent example is NYCE, which once covered only New Jersey, New York, and Pennsylvania. Now, as a result of a merger in June 1994 with Yankee 24, NYCE also covers the New England states, and ranks as the fastest-growing POS system, with a 194% jump in monthly transactions. Merchants now taking NYCE cards include Mobil and A&P.

Indeed, eight of the 10 fastest-growing networks cover territory east of California. Besides NYCE, they are Money Station, Jeanie, Magic Line, Kets, EFTI, Pulse, and Most. You'll find all of them in the list that follows, which ranks networks by monthly POS transactions. Not that the West Coast is losing all its old POS momentum: Instant Teller's monthly transactions grew by 67%, and those of Explore by 60%. But clearly the eastern markets, driven by the trend toward consolidation, are catching up in a hurry.

FHC0163

# DEBIT CARD DIRECTORY    POS Networks

## 1. Interlink

P.O. BOX 8999
SAN FRANCISCO CALIF. 94128-8999
415-432-3358

**POS Program** Interlink
**Ownership** Visa International
**Market** International
**Year Debit Introduced** 1985
**Director** Joyce Gibbons, Vice President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 15,800,000 | 13,800,000 |
| **Terminals On-Line** | 211,200 | 116,000 |
| **Terminal Analysis** | | |
|   **Supermarkets** | 84,480 | |
|   **Gas Stations** | 51,840 | |
|   **C-Stores** | 3,200 | |
|   **Fast Food** | 15,360 | |
|   **Other** | 56,320 | |

**Fees** 3¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 30,000,000
**POS Capable** 100%

**Note:** Major merchants incude ARCO, Mobil, Exxon,Shell, Lucky, Safeway, Burger King and Target

## 2. Explore

401 W. A STREET, #900
SAN DIEGO CALIF. 92101
619-234-4774

**POS Program** Explore
**Ownership** 17 Members
**Market** 12 Western and Rocky Mountain States
**Year Debit Introduced** 1986
**Director** Ronald Congemi, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 8,800,000 | 5,500,000 |
| **Terminals On-Line** | NA | NA |
| **Terminal Analysis** | | |
|   **Supermarkets** | NA | |
|   **Gas Stations** | NA | |
|   **C-Stores** | NA | |
|   **Fast Food** | NA | |
|   **Other** | NA | |

**Fees** 5¢
**Who Pays** Issuer/Acqurer
**Debit Cards Issued** 32,300,000
**POS Capable** 55%

**Note:** Explore is part of the Star System Inc. EFT network. Major merchants include Lucky, Albertson's, Exxon, Arco, Vons, Target and the U.S. Postal Service.

## 3. MAC

1100 CARR ROAD
WILMINGTON DEL. 19809
302-791-8000

**POS Program** MAC
**Ownership** Electronic Payment Services
**Market** 34 States
**Year Debit Introduced** 1984
**Director** John S. Beahn, Chief Marketing Officer

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 5,700,000 | 3,900,000 |
| **Terminals On-Line** | 150,000 | 111,000 |
| **Terminal Analysis** | | |
|   **Supermarkets** | NA | |
|   **Gas Stations** | NA | |
|   **C-Stores** | NA | |
|   **Fast Food** | NA | |
|   **Other** | NA | |

**Fees** 2.5¢-7.5¢
**Who Pays** Issuer
**Debit Cards Issued** 32,000,000
**POS Capable** 100%

**Note:** Major merchants include Mobil, Kmart, Citgo, Exxon, Safeway, Sunoco, Target and True Value.

## 4. Most

11800 SUNRISE VALLEY DRIVE
RESTON VA. 22091
703-620-1000

**POS Program** Most
**Ownership** 26 Members
**Market** D.C., Md., Va., Ky., Tenn., Del., Pa., W.Va., Ark., Miss., Ga., Ill., Calif., N.J., N.C., Conn. and Colo.
**Year Debit Introduced** 1984
**Director** David O'Connor, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 4,800,000 | 3,040,000 |
| **Terminals On-Line** | 54,000 | 35,040 |
| **Terminal Analysis** | | |
|   **Supermarkets** | 16,000 | |
|   **Gas Stations** | 25,000 | |
|   **C-Stores** | 1,100 | |
|   **Fast Food** | 1,500 | |
|   **Other** | 10,400 | |

**Fees** 8¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 10,000,000
**POS Capable** 100%

**Note:** Merchants include Mobil, Exxon, Safeway, Kroger, Weis and Acme markets. *Includes some restaurants besides fast food.

FHC0164

# DEBIT CARD DIRECTORY                    POS Networks

## 5. Honor

2600 LAKE LUCIEN DRIVE, SUITE 113
MAITLAND FLA. 32751
407-875-2500

**POS Program** Honor
**Ownership** 24 Members
**Market** Fla., Ga., N.C., S.C., Tenn., Va., Md., D.C.
**Year Debit Introduced** 1984
**Director** Thomas Bennion, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 4,243,078 | 2,707,824 |
| **Terminals On-Line** | 38,873 | 20,227 |
| **Terminal Analysis** |  |  |
| **Supermarkets** | NA |  |
| **Gas Stations** | NA |  |
| **C-Stores** | NA |  |
| **Fast Food** | NA |  |
| **Other** | NA |  |

**Fees** 6¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 22,500,000
**POS Capable** 100%

**Note:** Major merchants include Mobil, Exxon, Kroger, Publix, Texaco, Shell, Target, Food Lion adn Walgreens

## 6. NYCE

3 UNIVERSITY PLACE, PLAZA 24
HACKENSACK N.J. 7061
201-488-6111

**POS Program** NYCE
**Ownership** 125 Institutions
**Market** N.Y., N.J. , Pa., and the New England states
**Year Debit Introduced** 1989
**Director** Richard P. Yanak, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 3,276,258 | 1,114,297 |
| **Terminals On-Line** | 81,933 | 81,933 |
| **Terminal Analysis** |  |  |
| **Supermarkets** | 21,688 |  |
| **Gas Stations** | 31,985 |  |
| **C-Stores** | 5,600 |  |
| **Fast Food** | NA |  |
| **Other** | 22,670 |  |

**Fees** 8¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 27,000,000
**POS Capable** 100%

**Note:** Major merchants include Acme, Mobil, Wegmans, A&P, Grand Union, Getty and Hannaford Bros. NYCE merged with the Yankee 24 network in June 1994.

## 7. Pulse

600 TRAVIS STREET, SUITE 4600
HOUSTON TEX. 77002
713-223-1400

**POS Program** Pulse Pay
**Ownership** All Members
**Market** Tex., Okla., La., .N.M., Colo., Miss., Ark.
**Year Debit Introduced** 1985
**Director** Stan Paur, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 2,624,639 | 1,617,882 |
| **Terminals On-Line** | 25,000 | 13,700 |
| **Terminal Analysis** |  |  |
| **Supermarkets** | 5,500 |  |
| **Gas Stations** | 8,500 |  |
| **C-Stores** | 5,000 |  |
| **Fast Food** | 1,000 |  |
| **Other** | 4,500 |  |

**Fees** 5¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 12,500,000
**POS Capable** 100%

**Note:** Major merchants incude Randall's, Exxon, Mobil, Circle K, Texaco, What-A-Burger, Wal-Mart and Target

## 8. The Exchange

15395 S.E. 30TH PLACE
BELLEVUE WASH. 98007
206-644-6644

**POS Program** Accel
**Ownership** 31 Members
**Market** Western United States
**Year Debit Introduced** 1984
**Director** Thomas M. Bass, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 2,262,202 | 1,459,269 |
| **Terminals On-Line** | 17,017 | 16,348 |
| **Terminal Analysis** |  |  |
| **Supermarkets** | NA |  |
| **Gas Stations** | NA |  |
| **C-Stores** | NA |  |
| **Fast Food** | NA |  |
| **Other** | NA |  |

**Fees** 6¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 6,370,902
**POS Capable** 89%

**Note:** Major merchants include Safeway, Associated Grocers, United Grocers, Circle K, Payless, Texas and Arco

FHC0165

# DEBIT CARD DIRECTORY    POS Networks

## 9. X-Press 24

ONE BAYBANK TECHNOLOGY PLACE
WALTHAM MASS. 2154
617-788-7825

**POS Program**  X-Press 24
**Ownership**  BayBank Systems Inc.
**Market**  Northeast
**Year Debit Introduced**  1986
**Director**  Robert P. Shay, Senior Vice President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 761,941 | 557,273 |
| **Terminals On-Line** | 18,240 | 17,580 |
| **Terminal Analysis** |  |  |
| Supermarkets | 6,168 |  |
| Gas Stations | 12,000 |  |
| C-Stores | 72 |  |
| Fast Food | 0 |  |
| Other | 0 |  |
| **Fees**  NA |  |  |
| **Who Pays**  NA |  |  |
| **Debit Cards Issued**  1,482,000 |  |  |
| **POS Capable**  94% |  |  |

**Note:**  Merchants include Mobil, Stop & Shop and Star Market.

## 10. Cash Station

225 N. MICHIGAN AVENUE, SUITE 722
CHICAGO ILL. 60601
312-977-1150

**POS Program**  Cash Station
**Ownership**  All Members
**Market**  Ill., Ind., Mich., Wis., Mo.
**Year Debit Introduced**  1992
**Director**  Stephen Cole, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 741,000 | 470,000 |
| **Terminals On-Line** | 8,320 | 8,600 |
| **Terminal Analysis** |  |  |
| Supermarkets | NA |  |
| Gas Stations | NA |  |
| C-Stores | NA |  |
| Fast Food | NA |  |
| Other | NA |  |
| **Fees**  16¢ |  |  |
| **Who Pays**  Issuer/Acquirer |  |  |
| **Debit Cards Issued**  4,000,000 |  |  |
| **POS Capable**  100% |  |  |

**Note:**  Major merchants include Ace Hardware, Jewel supermarkets, Amoco and Mobil. Cash Station's switch fee will drop to 4¢ for issuers and 7¢ for acquirers, beginning Jan. 1.

## 11. Magic Line

5111 AUTO CLUB DRIVE, SUITE 110
DEARBORN MICH. 98126
313-441-0510

**POS Program**  ML Pay
**Ownership**  Seven Members
**Market**  Mich., Ind., Ohio, Ky., Ill., Tenn.
**Year Debit Introduced**  1989
**Director**  John Bascom, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 726,198 | 410,000 |
| **Terminals On-Line** | 49,015 | 6,100 |
| **Terminal Analysis** |  |  |
| Supermarkets | NA |  |
| Gas Stations | NA |  |
| C-Stores | NA |  |
| Fast Food | NA |  |
| Other | NA |  |
| **Fees**  11¢ |  |  |
| **Who Pays**  Acquirer |  |  |
| **Debit Cards Issued**  8,100,000 |  |  |
| **POS Capable**  100% |  |  |

**Note:**  Major merchants include Mobil, Meijer, Kroger, A&P, Farmer Jack, Spartan and Super Kmart stores.

## 12. Tyme

9275 N. 49TH STREET #100
BROWN DEER WIS. 53223
414-355-0300

**POS Program**  Tyme
**Ownership**  All Members
**Market**  Wisconsin, Upper Michigan
**Year Debit Introduced**  1984
**Director**  James Martin, President

|  | 1995 | 1994 |
|---|---|---|
| **June Transactions** | 680,000 | 463,200 |
| **Terminals On-Line** | 4,500 | 3,000 |
| **Terminal Analysis** |  |  |
| Supermarkets | 3,200 |  |
| Gas Stations | 750 |  |
| C-Stores | 15 |  |
| Fast Food | 10 |  |
| Other | 525 |  |
| **Fees**  6¢ |  |  |
| **Who Pays**  Issuer |  |  |
| **Debit Cards Issued**  3,250,000 |  |  |
| **POS Capable**  98% |  |  |

**Note:**  Major merchants include Target, Sentry Stores, Kwik Trip, Mobil, Kohl's Food Stores and the U.S. Postal Service.

FHC0166

# DEBIT CARD DIRECTORY    POS Networks

## 13. Money Station

1395 E. DUBLIN-GRANVILLE ROAD
COLUMBUS OHIO 43229
614-846-7461

**POS Program** Money Station
**Ownership** Seven Members
**Market** Ohio, Ind., Ky., Mich., Pa.
**Year Debit Introduced** 1986
**Director** Edward Gough, President

|                      | 1995      | 1994      |
|----------------------|-----------|-----------|
| June Transactions    | 540,829   | 278,285   |
| Terminals On-Line    | 6,942     | 3,780     |
| **Terminal Analysis**|           |           |
| Supermarkets         | 6,719     |           |
| Gas Stations         | 17        |           |
| C-Stores             | 8         |           |
| Fast Food            | 0         |           |
| Other                | 738       |           |

**Fees** NA
**Who Pays** NA
**Debit Cards Issued** 4,818,122
**POS Capable** 100%

**Note:** Major merchants include Kroger, Meijer, Giant Eagle, Marsh Stores, Finast and Heinans.

## 14. Instant Teller

2121 PARK PLACE, SUITE 200
EL SEGUNDO CALIF. 90245
310-335-8200

**POS Program** Instant Teller
**Ownership** Electronic Data Systems
**Market** Western U.S.
**Year Debit Introduced** 1985
**Director** Steven Johnson, Executive Director

|                      | 1995      | 1994      |
|----------------------|-----------|-----------|
| June Transactions    | 500,000   | 300,000   |
| Terminals On-Line    | 10,000    | NA        |
| **Terminal Analysis**|           |           |
| Supermarkets         | NA        |           |
| Gas Stations         | NA        |           |
| C-Stores             | NA        |           |
| Fast Food            | NA        |           |
| Other                | NA        |           |

**Fees** 6¢
**Who Pays** Issuer
**Debit Cards Issued** 3,500,000
**POS Capable** 100%

**Note:** Merchants include Arco, Mobil and Vons supermarkets. The terminals also are in the Interlink and Explore programs.

## 15. BankMate (Missouri)

220 S. JEFFERSON AVENUE
ST. LOUIS MO. 63103
314-982-8418

**POS Program** BankMate
**Ownership** MasterCard
**Market** Mo., Kan., Ill., Ky., Okla., Tenn., Ark.
**Year Debit Introduced** 1987
**Director** James Eisenbath, President

|                      | 1995      | 1994      |
|----------------------|-----------|-----------|
| June Transactions    | 490,999   | 344,938   |
| Terminals On-Line    | 4,628     | 3,674     |
| **Terminal Analysis**|           |           |
| Supermarkets         | NA        |           |
| Gas Stations         | NA        |           |
| C-Stores             | NA        |           |
| Fast Food            | NA        |           |
| Other                | NA        |           |

**Fees** 5¢
**Who Pays** Acquirer
**Debit Cards Issued** 3,800,000
**POS Capable** 100%

**Note:** Major merchants include Dierbergs, Schnucks and Shop 'N' Save supermarkets, and Mobil stations.

## 16. Shazam

6700 PIONEER PARKWAY
JOHNSTON IOWA 50131
518-288-2828

**POS Program** Shazam
**Ownership** All Members
**Market** Iowa, Ill., Mo., Minn., Ark., Kan.
**Year Debit Introduced** 1981
**Director** Dale A. Dooley, President

|                      | 1995      | 1994      |
|----------------------|-----------|-----------|
| June Transactions    | 454,869   | 399,282   |
| Terminals On-Line    | 1,984     | 1,412     |
| **Terminal Analysis**|           |           |
| Supermarkets         | 1,984     |           |
| Gas Stations         | 77        |           |
| C-Stores             | 197       |           |
| Fast Food            | 3         |           |
| Other                | 117       |           |

**Fees** 5¢
**Who Pays** Issuer
**Debit Cards Issued** 2,000,000
**POS Capable** 100%

**Note:** Major merchants include HyVee, Dahl's, Eagle and Econo Foods supermarkets, Casey's convenience stores and Amoco gasoline stations.

29

FHC0167

# DEBIT CARD DIRECTORY  POS Networks

## 17. GulfNet

2250 E. GAUSE BOULEVARD, SUITE 304
SLIDELL LA. 70461
504-643-0300

**POS Program** GulfNet
**Ownership** 20 Members
**Market** La., Miss., Tex., Ark., Tenn.
**Year Debit Introduced** 1994
**Director** Del Tonguette, President

|                       | 1995    | 1994 |
|-----------------------|---------|------|
| **June Transactions** | 283,107 | NA   |
| **Terminals On-Line** | 1,300   | NA   |
| **Terminal Analysis** |         |      |
| Supermarkets          | NA      |      |
| Gas Stations          | NA      |      |
| C-Stores              | NA      |      |
| Fast Food             | NA      |      |
| Other                 | NA      |      |

**Fees** NA
**Who Pays** NA
**Debit Cards Issued** 5,200,000
**POS Capable** 100%

**Note:** Major merchants include Schwegmann Giant Super Markets, A&P, Piggly Wiggly, Brookshire Brothers and Jitney Jungle.

## 18. Jeanie

38 FOUNTAIN SQUARE PLAZA
CINCINNATI OHIO 45263
513-579-5447

**POS Program** Jeanie
**Ownership** Midwest Payment Systems
**Market** Ohio, Kentucky, Indiana, Florida
**Year Debit Introduced** 1990
**Director** Jim Hudepohl, Senior Vice President

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| **June Transactions** | 274,000 | 146,000 |
| **Terminals On-Line** | 11,941  | 7,727   |
| **Terminal Analysis** |         |         |
| Supermarkets          | 11,593  |         |
| Gas Stations          | 0       |         |
| C-Stores              | 66      |         |
| Fast Food             | 0       |         |
| Other                 | 282     |         |

**Fees** 10¢
**Who Pays** Issuer
**Debit Cards Issued** 3,648,000
**POS Capable** 100%

**Note:** Merchants include Finast Foods, Kroger and Ameristop Food Stores.

## 19. BankMate [New Mexico]

P.O. BOX 3050
ALBUQUERQUE N.M. 87190
505-262-2261

**POS Program** BankMate
**Ownership** Sunwest Bank
**Market** New Mexico
**Year Debit Introduced** 1990
**Director** Craig Hall, Vice President

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| **June Transactions** | 205,203 | 144,211 |
| **Terminals On-Line** | 4,104   | 3,230   |
| **Terminal Analysis** |         |         |
| Supermarkets          | NA      |         |
| Gas Stations          | NA      |         |
| C-Stores              | NA      |         |
| Fast Food             | NA      |         |
| Other                 | NA      |         |

**Fees** 6¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 475,584
**POS Capable** 100%

**Note:** Major merchants include 7-Eleven, Circle K, Blakes restaurants, Petro Oil and Roberts Oil.

## 20. MPACT

5400 LEGACY DRIVE
PLANO TEXAS 75252
800-356-7228

**POS Program** MPACT
**Ownership** Electronic Data Systems
**Market** Continental U.S. and Hawaii
**Year Debit Introduced** 1985
**Director** Laticia Shaw, Vice President

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| **June Transactions** | 200,000 | 175,000 |
| **Terminals On-Line** | 3,000   | 2,600   |
| **Terminal Analysis** |         |         |
| Supermarkets          | NA      |         |
| Gas Stations          | NA      |         |
| C-Stores              | NA      |         |
| Fast Food             | NA      |         |
| Other                 | NA      |         |

**Fees** 9¢
**Who Pays** Issuer
**Debit Cards Issued** 2,600,000
**POS Capable** 100%

**Note:** Major merchants include Mobil, Exxon and Clark Oil.

FHC0168

# DEBIT CARD DIRECTORY                    POS Networks

## 21. Alert

600 VESTAVIA PARKWAY, SUITE 300
BIRMINGHAM ALA. 35216
205-978-4881

**POS Program** Alert
**Ownership** Eight Members
**Market** Alabama
**Year Debit Introduced** 1987
**Director** Ronald A. Freiwald, President

|                       | 1995      | 1994 |
|-----------------------|-----------|------|
| June Transactions     | 196,172   | 282  |
| Terminals On-Line     | 3,615     | 9    |
| Terminal Analysis     |           |      |
| Supermarkets          | 546       |      |
| Gas Stations          | 8         |      |
| C-Stores              | 6         |      |
| Fast Food             | 0         |      |
| Other                 | 86        |      |

**Fees** 8¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 2,661,000
**POS Capable** 100%

**Note:** Merchants include Auburn University

## 22. Money/Handibank

P.O. BOX 1305
ALBUQUERQUE N.M. 87103
505-245-0331

**POS Program** Money/Handibank
**Ownership** First Security Corp.
**Market** New Mexico
**Year Debit Introduced** 1989
**Director** Sandra Peterson, Vice President

|                       | 1995      | 1994    |
|-----------------------|-----------|---------|
| June Transactions     | 186,165   | 137,000 |
| Terminals On-Line     | 2,980     | 1,212   |
| Terminal Analysis     |           |         |
| Supermarkets          | NA        |         |
| Gas Stations          | NA        |         |
| C-Stores              | NA        |         |
| Fast Food             | NA        |         |
| Other                 | NA        |         |

**Fees** NA
**Who Pays** NA
**Debit Cards Issued** 952,068
**POS Capable** 100%

**Note:** Major merchants include Smith's and Furr's grocery stores.

## 23. Alaska Option

P.O. BOX 196233
ANCHORAGE ALASKA 99519
907-786-2951

**POS Program** Alaska Option
**Ownership** Eight Members
**Market** Alaska
**Year Debit Introduced** 1987
**Director** Richard D. Barnhart, President

|                       | 1995      | 1994    |
|-----------------------|-----------|---------|
| June Transactions     | 164,115   | 138,117 |
| Terminals On-Line     | 1,030     | 680     |
| Terminal Analysis     |           |         |
| Supermarkets          | 488       |         |
| Gas Stations          | 43        |         |
| C-Stores              | 46        |         |
| Fast Food             | 20        |         |
| Other                 | 433       |         |

**Fees** NA
**Who Pays** NA
**Debit Cards Issued** 302,143
**POS Capable** 98%

**Note:** Major merchants include Carr's Quality Centers, McDonald's, Pizza Hut, 7-Eleven and Safeway.

## 24. EFTI

351 EXECUTIVE PARKWAY, SUITE 24
ROCKFORD ILL. 61107
815-229-8400

**POS Program** EFT Illinois
**Ownership** All Members
**Market** Ill., Ind., Ohio, Mich., Mo., Ala. Ky., Fla.
**Year Debit Introduced** 1985
**Director** Mark Horwedel, President

|                       | 1995      | 1994    |
|-----------------------|-----------|---------|
| June Transactions     | 82,089    | 49,025  |
| Terminals On-Line     | 6,482     | 4,041   |
| Terminal Analysis     |           |         |
| Supermarkets          | NA        |         |
| Gas Stations          | NA        |         |
| C-Stores              | NA        |         |
| Fast Food             | NA        |         |
| Other                 | NA        |         |

**Fees** NA
**Who Pays** NA
**Debit Cards Issued** 2,300,000
**POS Capable** 100%

**Note:** Major merchants include Jewel, Schnucks, Meijers Superstore and Cub Foods.

31

FHC0169

# DEBIT CARD DIRECTORY  POS Networks

## 25. Express Teller

801 MARGUETTE AVENUE
MINNEAPOLIS MINN. 55402
612-661-6706

**POS Program** Express Teller
**Ownership** TCF Bank
**Market** Minnesota
**Year Debit Introduced** 1994
**Director** Daniel Engel, Vice President

|                    | 1995    | 1994 |
|--------------------|---------|------|
| June Transactions  | 45,000  | NA   |
| Terminals On-Line  | 400     | NA   |
| **Terminal Analysis** |      |      |
| Supermarkets       | 400     |      |
| Gas Stations       | 0       |      |
| C-Stores           | 0       |      |
| Fast Food          | 0       |      |
| Other              | 0       |      |

Fees 5¢
**Who Pays** Acquirer
**Debit Cards Issued** 750,000
**POS Capable** 75%

**Note:** Terminals are in Cub Food stores.

## 26. Kets

1919 N. AMIDON, SUITE 120
WICHITA KAN. 67203
316-838-4496

**POS Program** Checkless Checking
**Ownership** All Members
**Market** Kansas, Oklahoma and Missouri
**Year Debit Introduced** 1992
**Director** Richard C. Schopf, President

|                    | 1995    | 1994   |
|--------------------|---------|--------|
| June Transactions  | 56,328  | 32,532 |
| Terminals On-Line  | 1,300   | 912    |
| **Terminal Analysis** |      |        |
| Supermarkets       | 1,250   |        |
| Gas Stations       | 2       |        |
| C-Stores           | 4       |        |
| Fast Food          | 0       |        |
| Other              | 44      |        |

Fees NA
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 231,020
**POS Capable** 100%

**Note:** Major merchants include Dillons, Food-4-Les, Jubilee and Hen House

## 27. Maestro

2000 PURCHASE STREET
PURCHASE N.Y. 10577
914-249-2000

**POS Program** Maestro
**Ownership** MasterCard International
**Market** International
**Year Debit Introduced** 1992
**Director** Alan J. Heuer, President, U.S. Region

|                    | 1995     | 1994   |
|--------------------|----------|--------|
| June Transactions  | NA       | NA     |
| Terminals On-Line  | 141,000  | 60,000 |
| **Terminal Analysis** |       |        |
| Supermarkets       | NA       |        |
| Gas Stations       | NA       |        |
| C-Stores           | NA       |        |
| Fast Food          | NA       |        |
| Other              | NA       |        |

Fees 6¢
**Who Pays** Issuer/Acquirer
**Debit Cards Issued** 13,100,000
**POS Capable** 100%

**Note:** Merchants include Arco, Shell, Mobil, Wal-Mart, U.S. Postal Service, Payless Drugs, Target, True Value Hardware, Urban Outfitters, Ikea and Circle K.

FHC0170

# EFT Networks

H ere are many of the same networks from Chapter Two, now ranked according to total transaction volume for September 1995. This ranking thus includes automated-teller transactions as well as payments at the point of sale, with data on terminals by type—ATM or POS, including how many ATMs are installed off bank premises in stores, malls, etc.—and a breakdown of transactions into those on ATMs and those on POS terminals. Ranked are the 50 largest regional systems.

More than any other, this ranking underscores the value of network brands. The top-line, total transaction number includes all transactions (deposits, withdrawals, transfers, payments, and balance inquiries) performed on machines hooked into the network, not just those passing through the network's data center. Hence, this number captures the real strength of the network, more so than the number of data-center transactions (shown in the "switch" line in the transaction analysis).

Another litmus-test indicator of the network's performance is the interchange percentage, shown in the transaction analysis. This is the portion of total volume stemming from cardholders' use of terminals belonging to banks other than their own. Banks' fees for so-called foreign transactions influence interchange, of course, but the number does give a clear indication of the extent to which cardholders recognize network marks.

This ranking remains relatively stable from year to year, but there are a number of networks to watch, even among the giants. In 1993, number-one Star System became the first network to break the 100-million barrier in monthly transactions, and it remains comfortably in first place. But this year, NYCE and MAC joined that exclusive club, with NYCE displacing MAC as number two. And don't neglect Cash Station, whose sizzling 75% growth rate was enough to vault it fully six places into the top 10.

FHC0171

# DEBIT CARD DIRECTORY **EFT Networks**

## 1. Star System

401 WEST A STREET, SUITE 900
SAN DIEGO, CA 92101
619-234-4774

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 156,566,956 | 123,833,660 |
| **Terminals On-Line** | | |
| Total ATMs | 20,751 | 16,602 |
| Off-Premise | 6,045 | 3,542 |
| POS Devices | 177,150 | 115,305 |
| All Terminals | 197,901 | 131,909 |
| **Transaction Analysis** | | |
| ATMs | 146,647,389 | 116,707,260 |
| POS | 9,919,576 | 7,126,400 |
| Switch | 35,728,858 | 28,768,028 |
| Interchange | 23% | 23% |
| Per ATM | 7,067 | 7,028 |
| **Network Cards** | 32,480,042 | 29,427,943 |

**Date Organized** September 1984

**Director** Ronald Congemi, President and CEO

**Note:** Deluxe Data Systems switches transactions.

## 2. NYCE

PLAZA 24, THREE UNIVERSITY PLAZA
HACKENSACK, NJ 07601
201-488-6111

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 118,653,220 | 95,486,071 |
| **Terminals On-Line** | | |
| Total ATMs | 16,638 | 13,105 |
| Off-Premise | 3,811 | 2,474 |
| POS Devices | 85,000 | 67,179 |
| All Terminals | 101,638 | 80,284 |
| **Transaction Analysis** | | |
| ATMs | 115,097,672 | 94,286,071 |
| POS | 3,555,548 | 1,200,000 |
| Switch | 31,578,605 | 22,054,700 |
| Interchange | 27% | 23% |
| Per ATM | 6,918 | 7,195 |
| **Network Cards** | 28,500,000 | 24,713,317 |

**Date Organized** October 1984

**Director** Richard P. Yanak, President and CEO

**Note:** The network switches its transactions.

## 3. MAC

1100 CARR ROAD
WILMINGTON, DE 19809
302-791-8000

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 114,200,000 | 97,073,835 |
| **Terminals On-Line** | | |
| Total ATMs | 19,300 | 16,500 |
| Off-Premise | 3,470 | 3,000 |
| POS Devices | 150,000 | 125,000 |
| All Terminals | 169,300 | 141,500 |
| **Transaction Analysis** | | |
| ATMs | 108,165,000 | 93,277,771 |
| POS | 6,035,000 | 3,796,064 |
| Switch | 84,500,000 | 69,073,302 |
| Interchange | 52% | 53% |
| Per ATM | 5,604 | 5,653 |
| **Network Cards** | 32,000,000 | 28,000,000 |

**Date Organized** September 1979

**Director** John F. Beahn, Chief Marketing Officer

**Note:** Switching is performed by EPS.

## 4. Honor

2600 LAKE LUCIEN DRIVE, SUITE 113
MAITLAND, FL 32751
407-875-2500

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 97,573,933 | 85,490,818 |
| **Terminals On-Line** | | |
| Total ATMs | 10,974 | 10,028 |
| Off-Premise | 3,547 | 3,250 |
| POS Devices | 60,801 | 25,271 |
| All Terminals | 71,775 | 35,299 |
| **Transaction Analysis** | | |
| ATMs | 92,742,973 | 82,490,818 |
| POS | 4,830,960 | 3,145,590 |
| Switch | 33,640,889 | 28,803,987 |
| Interchange | 22% | 22% |
| Per ATM | 8,451 | 8,226 |
| **Network Cards** | 22,500,000 | 22,500,000 |

**Date Organized** October 1990

**Director** Thomas O. Bennion, President and CEO

**Note:** The network switches its transactions. It is on line to 146 processors.

FHC0172

# DEBIT CARD DIRECTORY    EFT Networks

## 5. Most

1800 SUNRISE VALLEY DRIVE, SUITE 200
RESTON, VA 22091
703-620-1000

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 74,587,835 | 62,331,550 |
| **Terminals On-Line** | | |
| Total ATMs | 6,200 | 5,800 |
| Off-Premise | 1,365 | 1,210 |
| POS Devices | 71,100 | 38,135 |
| All Terminals | 77,300 | 43,935 |
| **Transaction Analysis** | | |
| ATMs | 69,136,200 | 58,164,550 |
| POS | 5,451,600 | 4,167,000 |
| Switch | 19,125,100 | 17,206,044 |
| Interchange | 28% | 28% |
| Per ATM | 11,151 | 10,028 |
| **Network Cards** | 10,000,000 | 9,000,000 |

**Date Organized**  July 1984

**Director**  David A. O'Connor, President and CEO

**Note:**  Deluxe Data Systems switches transactions. The network is on line to 93 processors.

## 6. Pulse

600 TRAVIS ST., SUITE 4600
HOUSTON, TX 77002
713-223-1400

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 62,435,072 | 52,525,359 |
| **Terminals On-Line** | | |
| Total ATMs | 9,500 | 7,658 |
| Off-Premise | 4,700* | 3,500 |
| POS Devices | 31,686 | 14,158 |
| All Terminals | 41,186 | 21,816 |
| **Transaction Analysis** | | |
| ATMs | 59,355,448 | 50,687,050 |
| POS | 3,079,624 | 1,838,309 |
| Switch | 15,000,000 | 9,958,045 |
| Interchange | 20% | 20% |
| Per ATM | 6,248 | 6,619 |
| **Network Cards** | 13,000,000 | 12,500,000 |

**Date Organized**  July 1981

**Director**  Stan Paur, President & CEO

**Note:**  *Estimate. Transactions are switched under contract with Texas Commerce Bank. Pulse is on line to 70 intercept processors.

## 7. Magic Line

5111 AUTO CLUB DRIVE, SUITE 110
DEARBORN, MI 48126
313-441-0510

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 39,671,000 | 35,850,000 |
| **Terminals On-Line** | | |
| Total ATMs | 6,000 | 5,500 |
| Off-Premise | 1,849 | 2,000 |
| POS Devices | 92,000 | 6,300 |
| All Terminals | 98,000 | 11,800 |
| **Transaction Analysis** | | |
| ATMs | 38,885,000 | 35,350,000 |
| POS | 786,000 | 500,000 |
| Switch | 9,296,000 | 7,910,000 |
| Interchange | 24% | 75% |
| Per ATM | 6,480 | 6,427 |
| **Network Cards** | 8,200,000 | 8,100,000 |

**Date Organized**  January 1979

**Director**  John G. Bascom, President & CEO

**Note:**  Transactions are switched by NBD Bancorp.

## 8. The Exchange

15395 SE 30 PLACE, SUITE 100
BELLEVUE, WA 98007
206-644-7000

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 27,386,089 | 23,618,944 |
| **Terminals On-Line** | | |
| Total ATMs | 3,796 | 3,967 |
| Off-Premise | 1,308 | 1,203 |
| POS Devices | 17,077 | 16,500 |
| All Terminals | 20,873 | 20,467 |
| **Transaction Analysis** | | |
| ATMs | 25,000,000 | 22,000,000 |
| POS | 2,386,089 | 1,618,944 |
| Switch | 13,212,517 | 9,958,000 |
| Interchange | 40% | 40% |
| Per ATM | 6,586 | 5,545 |
| **Network Cards** | 7,378,989 | 6,100,000 |

**Date Organized**  June 1973

**Director**  Tom Bass, President

**Note:**  The network switches its transactions and drives 478 of the network's ATMs.

FHC0173

# DEBIT CARD DIRECTORY    EFT Networks

## 9. BankMate

12115 LACKLAND ROAD
ST. LOUIS, MO 63146
314-523-2666

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 18,250,838 | 14,343,155 |
| **Terminals On-Line** | | |
| Total ATMs | 3,590 | 2,676 |
| Off-Premise | 1,100 | 545 |
| POS Devices | 6,000 | 3,674 |
| All Terminals | 9,590 | 6,350 |
| **Transaction Analysis** | | |
| ATMs | 17,711,440 | 13,951,090 |
| POS | 539,398 | 392,065 |
| Switch | 4,081,686 | 3,782,283 |
| Interchange | 20% | 20% |
| Per ATM | 4,934 | 5,213 |
| **Network Cards** | 4,000,000 | 4,000,000 |

**Date Organized**  October 1982

**Director**  James B. Eisenbath, President

**Note:**  MasterCard International owns MTS and operates it as a wholly owned subsidiary.

## 10. Cash Station

225 N. MICHIGAN AVENUE, SUITE 722
CHICAGO, IL 60601-7601
312-977-1150

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 16,560,393 | 9,459,202 |
| **Terminals On-Line** | | |
| Total ATMs | 3,414 | 2,855 |
| Off-Premise | 850 | 714 |
| POS Devices | 8,900 | 9,303 |
| All Terminals | 12,314 | 12,158 |
| **Transaction Analysis** | | |
| ATMs | 15,784,170 | 9,459,202 |
| POS | 776,223 | 486,336 |
| Switch | 8,668,308 | 7,652,398 |
| Interchange | 52% | 78% |
| Per ATM | 4,623 | 3,313 |
| **Network Cards** | 4,300,000 | 4,000,000 |

**Date Organized**  December 1986

**Director**  Stephen S. Cole, President & CEO

**Note:**  Electronic Data Systems switches transactions. ATMs are driven by 26 intercept processors.

## 11. XPress24

ONE BAYBANK TECHNOLOGY PLACE
WALTHAM, MA 02154
617-899-2222

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 12,746,352 | 12,101,272 |
| **Terminals On-Line** | | |
| Total ATMs | 1,352 | 1,290 |
| Off-Premise | 730 | 650 |
| POS Devices | 18,240 | 17,587 |
| All Terminals | 19,592 | 18,877 |
| **Transaction Analysis** | | |
| ATMs | 11,944,405 | 11,537,852 |
| POS | 801,947 | 563,420 |
| Switch | 14,283,454 | 13,015,342 |
| Interchange | 31% | 27% |
| Per ATM | 8,835 | 8,944 |
| **Network Cards** | 1,500,411 | 1,493,277 |

**Date Organized**  June 1978

**Director**  Lindsey C. Lawrence, President

**Note:**  The network switches transactions.

## 12. Jeanie

38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263
513-579-5447

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 12,743,000 | 11,432,000 |
| **Terminals On-Line** | | |
| Total ATMs | 1,173 | 1,125 |
| Off-Premise | 290 | 266 |
| POS Devices | 12,626 | 8,730 |
| All Terminals | 13,799 | 9,855 |
| **Transaction Analysis** | | |
| ATMs | 12,011,000 | 11,024,000 |
| POS | 732,000 | 408,000 |
| Switch | 8,948,000 | 8,601,000 |
| Interchange | 58% | 63% |
| Per ATM | 10,240 | 6,244 |
| **Network Cards** | 3,460,000 | 3,224,000 |

**Date Organized**  April 1977

**Director**  James J. Hudepohl, SVP

**Note:**  Midwest Payment Systems switches transactions.

FHC0174

# DEBIT CARD DIRECTORY    EFT Networks

## 13. SHAZAM

6700 PIONEER PARKWAY
JOHNSTON, IA 50131
515-288-2828

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 11,970,868 | 10,409,286 |
| **Terminals On-Line** | | |
| Total ATMs | 2,169 | 1,727 |
| Off-Premise | 983 | 841 |
| POS Devices | 2,848 | 1,763 |
| All Terminals | 5,017 | 3,490 |
| **Transaction Analysis** | | |
| ATMs | 11,132,907 | 9,991,901 |
| POS | 837,961 | 417,385 |
| Switch | 7,874,818 | 6,766,036 |
| Interchange | 66% | 65% |
| Per ATM | 5,133 | 5,786 |
| Network Cards | 2,400,000 | 1,900,000 |

**Date Organized**  March 1976

**Director**  Dale A. Dooley, President & CEO

**Note:**  The network processes debit, credit and ACH transactions and drives most of the ATM and POS terminals.

## 14. GulfNet

2250 E. GAUSE BOULEVARD, SUITE 304
SLIDELL, LA 70461
504-643-0300

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 11,423,119 | 9,862,300 |
| **Terminals On-Line** | | |
| Total ATMs | 4,153 | 3,258 |
| Off-Premise | 700 | 550 |
| POS Devices | 942 | 662 |
| All Terminals | 5,095 | 3,920 |
| **Transaction Analysis** | | |
| ATMs | 11,342,132 | 9,840,000 |
| POS | 80,987 | 22,300 |
| Switch | 2,548,152 | 2,086,191 |
| Interchange | 70% | 70% |
| Per ATM | 2,731 | 3,020 |
| Network Cards | 5,200,000 | 5,200,000 |

**Date Organized**  September 1986

**Director**  Del Tonguette, President

**Note:**  First Commerce Corp. switches transactions.

## 15. SCS

4550 S.W. MACADAM AVE. SUITE 100
PORTLAND, OR 97201
503-224-9110

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 11,400,000 | 10,600,000 |
| **Terminals On-Line** | | |
| Total ATMs | 1,930 | 1,876 |
| Off-Premise | 616 | 915 |
| POS Devices | 0 | 0 |
| All Terminals | 1,930 | 1,876 |
| **Transaction Analysis** | | |
| ATMs | 10,200,000 | 9,500,000 |
| POS | 1,200,000 | 1,100,000 |
| Switch | 8,923,000 | 7,950,000 |
| Interchange | 78% | 81% |
| Per ATM | 5,285 | 5,064 |
| Network Cards | 2,580,000 | 2,400,000 |

**Date Organized**  October 1976

**Director**  Grant Christensen, SVP

**Note:**  Fiserv switches transactions.

## 16. Money Station

1395 E. DUBLIN-GRANVILLE ROAD, SUITE 350
COLUMBUS, OHIO 43229
614-846-7461

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 9,444,576 | 12,640,000 |
| **Terminals On-Line** | | |
| Total ATMs | 4,409 | 4,405 |
| Off-Premise | NA | NA |
| POS Devices | 11,859 | 3,932 |
| All Terminals | 16,268 | 8,337 |
| **Transaction Analysis** | | |
| ATMs | 9,239,706 | 12,387,200 |
| POS | 204,870 | 252,800 |
| Switch | 1,983,361 | 2,655,959 |
| Interchange | 21% | 21% |
| Per ATM | 2,096 | 2,812 |
| Network Cards | 4,483,724 | 9,681,060 |

**Date Organized**  April 1983

**Director**  A. Edward Gough, President

**Note:**  Transactions are switched by Midwest Payment Systems. The network is on line to nine processors.

FHC0175

# DEBIT CARD DIRECTORY    EFT Networks

## 17. The CO-OP

2350 S. GAREY AVENUE
POMONA, CA 91766
909-628-6044

| | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 8,598,290 | 6,632,935 |
| **Terminals On-Line** | | |
| Total ATMs | 1,003 | 720 |
| Off-Premise | 391 | 120 |
| POS Devices | 0 | 0 |
| All Terminals | 1,003 | 720 |
| **Transaction Analysis** | | |
| ATMs | 6,966,218 | 5,544,041 |
| POS | 1,632,072 | 1,088,894 |
| Switch | 8,598,290 | 6,632,935 |
| Interchange | 81% | 81% |
| Per ATM | 6,945 | 7,700 |
| Network Cards | 2,900,000 | 1,900,000 |

**Date Organized** November 1981

**Director** Robert Rose, President

**Note:** Deluxe Data Systems switches transactions.

## 18. MoneyMaker

2828 N. HASKELL
DALLAS, TX 95204
214-841-8120

| | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 8,519,817 | 7,926,549 |
| **Terminals On-Line** | | |
| Total ATMs | 3,902 | 3,545 |
| Off-Premise | 3,299 | 2,713 |
| POS Devices | 0 | 0 |
| All Terminals | 3,902 | 3,545 |
| **Transaction Analysis** | | |
| ATMs | 8,276,077 | 7,926,549 |
| POS | 243,740 | 0 |
| Switch | 5,691,305 | 5,548,584 |
| Interchange | 69% | 70% |
| Per ATM | 2,121 | 2,236 |
| Network Cards | 1,085,613 | 1,550,000 |

**Date Organized** December 1983

**Director** Jim Stewart, Vice President

**Note:** Affiliated Computer Services switches transactions.

## 19. Presto

P.O. BOX 407
LAKELAND, FL 33802
813-688-1188

| | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 8,500,000* | 7500000* |
| **Terminals On-Line** | | |
| Total ATMs | 579 | 500 |
| Off-Premise | 579 | 500 |
| POS Devices | 8,000 | 7,000 |
| All Terminals | 7,579 | 7,500 |
| **Transaction Analysis** | | |
| ATMs | 6,500,000 | 6,000,000* |
| POS | 2,000,000* | 1500000* |
| Switch | 8,500,000* | 7,500,000* |
| Interchange | 100% | 100% |
| Per ATM | 11226* | 1,200 |
| Network Cards | NA | NA |

**Date Organized** November 1982

**Director** Earl Andrews, Director

**Note:** *Estimate. Publix switches transactions and drives all terminals.

## 20. MPACT

5400 LEGACY DRIVE
PLANO, TX 75024
813-287-0743

| | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 7,800,000 | 7,835,000 |
| **Terminals On-Line** | | |
| Total ATMs | 1,000 | 1,020 |
| Off-Premise | 475 | 475 |
| POS Devices | 3,000 | 2,750 |
| All Terminals | 4,000 | 4,240 |
| **Transaction Analysis** | | |
| ATMs | 7,600,000 | 7,625,000 |
| POS | 200,000 | 210,000 |
| Switch | 7,300,000 | 7,300,000 |
| Interchange | 95% | 95% |
| Per ATM | 7,600 | 7,475 |
| Network Cards | 2,600,000 | 2,505,000 |

**Date Organized** October 1979

**Director** Jeanne Doney, Executive Director

**Note:** Electronic Data Systems switches transactions and drives all ATMs. The network also has 47 non-financial institutions as members.

FHC0176

# DEBIT CARD DIRECTORY  EFT Networks

## 21. Instant Cash

255 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55479
612-667-0827

| | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 7,448,000 | 6,626,000 |
| **Terminals On-Line** | | |
| Total ATMs | 1,797 | 1,616 |
| Off-Premise | 745 | NA |
| POS Devices | 0 | 0 |
| All Terminals | 1,797 | 1,616 |
| **Transaction Analysis** | | |
| ATMs | 7,448,000 | 6,626,000 |
| POS | 0 | 0 |
| Switch | 14,182,000 | 11,557,000 |
| Interchange | NA | NA |
| Per ATM | 4,145 | 4,100 |
| **Network Cards** | 3,500,000 | 2,875,000 |

**Date Organized**   October 1977

**Director**   Edward Kadletz, Managing Director

**Note:**   Norwest Bank switches transactions and drives terminals.

## 22. Tyme

9275 N. 49TH STREET, SUITE 100
BROWN DEER, WI 53223
414-355-0300

| | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 7,301,784 | 6,898,478 |
| **Terminals On-Line** | | |
| Total ATMs | 1,483 | 1,286 |
| Off-Premise | 712 | 590 |
| POS Devices | 4,620 | 2,911 |
| All Terminals | 6,103 | 4,197 |
| **Transaction Analysis** | | |
| ATMs | 6,595,706 | 6,368,494 |
| POS | 726,078 | 529,984 |
| Switch | 6,350,610 | 5,773,282 |
| Interchange | 85% | 83% |
| Per ATM | 4,448 | 4,952 |
| **Network Cards** | 3,000,000 | 3,000,000 |

**Date Organized**   June 1975

**Director**   James H. Martin, President

**Note:**   Transactions are switched by Marshall & Ilsley Corp.

## 23. NetWorks

6130 S. 58TH STREET, SUITE D
LINCOLN, NE 68516
402-434-8200

| | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 6,321,011 | 5,979,228 |
| **Terminals On-Line** | | |
| Total ATMs | 1,394 | 1,175 |
| Off-Premise | 1,124 | 901 |
| POS Devices | 600 | 6 |
| All Terminals | 1,994 | 1,181 |
| **Transaction Analysis** | | |
| ATMs | 5,241,011 | 5,971,101 |
| POS | 1,080,000 | 8,127 |
| Switch | 3,770,021 | 3,007,661 |
| Interchange | 17% | 17% |
| Per ATM | 3,760 | 5,081 |
| **Network Cards** | 1,240,000 | 1,108,000 |

**Date Organized**   May 1975

**Director**   J. John Miller, President

**Note:**   The network switches transactions. The network and 5 intercept processors drive ATM and POS terminals.

## 24. Alert

600 VESTAVIA PARKWAY, SUITE 300
BIRMINGHAM, AL 35216
205-978-4881

| | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 5,871,647 | 4,620,131 |
| **Terminals On-Line** | | |
| Total ATMs | 1,128 | 845 |
| Off-Premise | 156 | 100 |
| POS Devices | 4,253 | 1,248 |
| All Terminals | 5,381 | 2,093 |
| **Transaction Analysis** | | |
| ATMs | 5,658,668 | 4,593,480 |
| POS | 212,979 | 26,651 |
| Switch | 1,839,492 | 1,500,310 |
| Interchange | 29% | 32% |
| Per ATM | 5,017 | 5,436 |
| **Network Cards** | 2,750,000 | 2,661,000 |

**Date Organized**   December 1985

**Director**   Ronald A. Freiwald, President

**Note:**   Deluxe Data Systems switches transactions. Per-ATM figure includes 261 scrip terminals.

FHC0177

# DEBIT CARD DIRECTORY    EFT Networks

## 25. Instant Teller

2121 PARK PLACE, SUITE 200
EL SEGUNDO, CA 90245
510-376-2013

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 5,700,000 | 5,680,000 |
| **Terminals On-Line** | | |
| Total ATMs | 3,000 | 3,000 |
| Off-Premise | 1,275 | 1,275 |
| POS Devices | 10,000 | 6 |
| All Terminals | 13,000 | 12,000 |
| **Transaction Analysis** | | |
| ATMs | 5,200,000 | 5,200,000 |
| POS | 500,000 | 480,000 |
| Switch | 3,640,000 | 3,640,000 |
| Interchange | 70% | 70% |
| Per ATM | 1,733 | 1,733 |
| **Network Cards** | 3,500,000 | 3,300,000 |

**Date Organized**  January 1977

**Director**  Steven Johnson, Executive Director

**Note:**  Electronic Data Systems switches transactions.

## 26. EFTI

351 EXECUTIVE PARKWAY, SUITE L4
ROCKFORD, IL 61107
815-229-8400

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 4,500,000* | 4,308,258 |
| **Terminals On-Line** | | |
| Total ATMs | 1,074 | 1,025 |
| Off-Premise | 375* | 356 |
| POS Devices | 12,000 | 11,343 |
| All Terminals | 12,550* | 12,368 |
| **Transaction Analysis** | | |
| ATMs | 4,425,000* | 4,252,487 |
| POS | 75,000* | 55,771 |
| Switch | 3,100,000* | 3,091,247 |
| Interchange | 58% | 58% |
| Per ATM | 4,215* | 4,148 |
| **Network Cards** | 1,600,000 | 1,600,000 |

**Date Organized**  May 1981

**Director**  Mark Horwedel, President

**Note:**  *Estimate. The Tyme network switches transactions.

## 27. Fastbank

P.O. BOX 522
MINNEAPOLIS, MN 55480
612-973-2004

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 4,200,000 | 3,800,000 |
| **Terminals On-Line** | | |
| Total ATMs | 1,156 | 1,039 |
| Off-Premise | 765 | 680 |
| POS Devices | 0 | 0 |
| All Terminals | 1,156 | 1,039 |
| **Transaction Analysis** | | |
| ATMs | 4,200,000 | 3,800,000 |
| POS | 0 | 0 |
| Switch | 5,199,000 | 5,900,000 |
| Interchange | 24% | 53% |
| Per ATM | 3,633 | 3,657 |
| **Network Cards** | 1,126,082 | 1,065,886 |

**Date Organized**  September 1980

**Director**  Patricia Bauer, Director

**Note:**  Fastbank drives all terminals and switches transactions.

## 28. Peak

950 17TH STREET
DENVER, CO 80202
303-585-6000

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 4,013,098 | 3,137,838 |
| **Terminals On-Line** | | |
| Total ATMs | 1,733 | 1,832 |
| Off-Premise | 1,448 | NA |
| POS Devices | 0 | 0 |
| All Terminals | 1,733 | 1,832 |
| **Transaction Analysis** | | |
| ATMs | 4,013,098 | 3,137,838 |
| POS | 0 | 0 |
| Switch | 4,375,098 | 3,137,838 |
| Interchange | 9% | NA |
| Per ATM | 2,316 | 3,771 |
| **Network Cards** | 460,000 | 626,579 |

**Date Organized**  September 1977

**Director**  John Busselmaier, President

**Note:**  The network switches its transactions.

FHC0178

# DEBIT CARD DIRECTORY                     EFT Networks

## 29. TX

599 NORTH AVENUE
WAKEFIELD, MA 01880
617-245-9099

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 3,527,967 | 3,226.972 |
| **Terminals On-Line** | | |
| Total ATMs | 1,398 | 1,197 |
| Off-Premise | 733 | 582 |
| POS Devices | 0 | 0 |
| All Terminals | 1,398 | 1,197 |
| **Transaction Analysis** | | |
| ATMs | 3,474,400 | 3,189,318 |
| POS | 53,567 | 37,654 |
| Switch | 2,640,184 | 2,230,417 |
| Interchange | 75% | 69% |
| Per ATM | 2,485 | 2,664 |
| **Network Cards** | 980,000 | 967,000 |

**Date Organized**   March 1982

**Director**   Michael K. Feener, President

**Note:**   Electronic Data Systems switches transactions.

## 30. Money Belt

P.O. BOX 84
MEMPHIS, TN 38101
901-722-3691

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 3,100,000 | 2,978,000 |
| **Terminals On-Line** | | |
| Total ATMs | 635 | 543 |
| Off-Premise | 200 | 185 |
| POS Devices | 0 | 0 |
| All Terminals | 635 | 543 |
| **Transaction Analysis** | | |
| ATMs | 3,100,000 | 2,978,000 |
| POS | 0 | 0 |
| Switch | 2,315,000 | 2,102,670 |
| Interchange | 47% | 33% |
| Per ATM | 4,882 | 5,484 |
| **Network Cards** | 2,500,000 | 2,500,000 |

**Date Organized**   April 1981

**Director**   Joseph Morris, VP

**Note:**   Deluxe Data Systems switches transactions.

## 31. HandiBank/Money

P.O. BOX 3006
SALT LAKE CITY, UT 84130
801-246-5809

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 2,815,000 | 2,100,000 |
| **Terminals On-Line** | | |
| Total ATMs | 486 | 436 |
| Off-Premise | 291 | 219 |
| POS Devices | 3,000 | 0 |
| All Terminals | 3,486 | 436 |
| **Transaction Analysis** | | |
| ATMs | 2,632,712 | 2,100,000 |
| POS | 182,177 | 0 |
| Switch | 525,000 | 525,000 |
| Interchange | 25% | 25% |
| Per ATM | 5,417 | 4,817 |
| **Network Cards** | 1,018,507 | 1,018,507 |

**Date Organized**   September 1979

**Director**   Rod Cullison, SVP

## 32. Express Teller

801 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402
612-661-6706

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 2,650,000 | 3,068,000 |
| **Terminals On-Line** | | |
| Total ATMs | 741 | 594 |
| Off-Premise | 564 | 477 |
| POS Devices | 0 | 0 |
| All Terminals | 741 | 594 |
| **Transaction Analysis** | | |
| ATMs | 2,650,000 | 3,010,000 |
| POS | 88,600 | 58,000 |
| Switch | 4,590,000 | 3,010,000 |
| Interchange | 57% | 57% |
| Per ATM | 3,576 | 5,067 |
| **Network Cards** | 745,000 | 700,000 |

**Date Organized**   June 1976

**Director**   Daniel Engel, Vice President

**Note:**   TCF switches transactions.

FHC0179

# DEBIT CARD DIRECTORY — EFT Networks

## 33. TransFund

P.O. BOX 2300
TULSA, OK 74192
918-588-6110

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 2,477,148 | 2,192,536 |
| **Terminals On-Line** | | |
| Total ATMs | 514 | 320 |
| Off-Premise | 398 | 215 |
| POS Devices | 0 | 0 |
| All Terminals | 514 | 320 |
| **Transaction Analysis** | | |
| ATMs | 2,234,908 | 1,972,000 |
| POS | 242,240 | 220,536 |
| Switch | 2,477,148 | 1,972,000 |
| Interchange | 83% | 84% |
| Per ATM | 4,348 | 3,743 |
| **Network Cards** | 534,233 | 472,281 |

**Date Organized**  November 1980

**Director**  David Sharpe, Director

## 34. Bank of Hawaii

P.O. BOX 2900
HONOLULU, HI 96846
808-537-8926

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 2,168,505 | 2,059,761 |
| **Terminals On-Line** | | |
| Total ATMs | 404 | 384 |
| Off-Premise | 216 | 183 |
| POS Devices | 0 | 0 |
| All Terminals | 404 | 384 |
| **Transaction Analysis** | | |
| ATMs | 2,168,505 | 2,059,761 |
| POS | 0 | 0 |
| Switch | 1,404,622 | 1,308,777 |
| Interchange | 54% | 53% |
| Per ATM | 5,368 | 5,364 |
| **Network Cards** | 796,032 | 646,000 |

**Date Organized**  October 1981

**Director**  Bob Makahilahila, Vice President

## 35. SC 24

23100 PROVIDENCE DRIVE, SUITE 200
SOUTHFIELD, MI 48075
810-569-4620

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 2,020,000 | 1,725,000 |
| **Terminals On-Line** | | |
| Total ATMs | 216 | 180 |
| Off-Premise | 86 | 67 |
| POS Devices | 0 | 0 |
| All Terminals | 216 | 180 |
| **Transaction Analysis** | | |
| ATMs | 1,947,500 | 1,689,000 |
| POS | 72,500 | 36,000 |
| Switch | 1,636,200 | 1,039,000 |
| Interchange | 81% | 62% |
| Per ATM | 9,016 | 3,611 |
| **Network Cards** | 750,000 | 550,000 |

**Date Organized**  April 1984

**Director**  Daniel J. Balagna, President

## 36. VIA

P.O. BOX 2257
WICHITA, KS 67201
316-261-4369

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 1,940,922 | 1,853,010 |
| **Terminals On-Line** | | |
| Total ATMs | 402 | 338 |
| Off-Premise | 197 | 129 |
| POS Devices | 184 | 84 |
| All Terminals | 586 | 338 |
| **Transaction Analysis** | | |
| ATMs | 1,938,928 | 1,850,815 |
| POS | 1,994 | 2,195 |
| Switch | 1,630,538 | 1,539,599 |
| Interchange | 72% | 58% |
| Per ATM | 4,823 | 5,476 |
| **Network Cards** | 627,495 | 614,559 |

**Date Organized**  August 1975

**Director**  Cheryl Bond, Vice President

FHC0180

# DEBIT CARD DIRECTORY            EFT Networks

## 37.  Bankmate (NM)

P.O. BOX 3050
ALBUQUERQUE, NM 87190
505-282-2261

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 1,812,856 | 1,715,262 |
| **Terminals On-Line** | | |
| Total ATMs | 355 | 334 |
| Off-Premise | 280 | 255 |
| POS Devices | 4,286 | 4,536 |
| All Terminals | 4,641 | 4,870 |
| **Transaction Analysis** | | |
| ATMs | 1,734,992 | 1,654,891 |
| POS | 63,868 | 60,371 |
| Switch | 1,734,992 | 1,654,891 |
| Interchange | NA | 14% |
| Per ATM | 4,887 | 4,955 |
| Network Cards | 478,755 | 440,540 |

Date Organized   April 1978

Director   Craig Hall, Vice President

## 38.  Credit Union 24

3773 COMMONWEALTH BOULEVARD
TALLAHASSEE, FL 32303
904-576-8171

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 1,464,711 | 1,074,236 |
| **Terminals On-Line** | | |
| Total ATMs | 2,751 | 907 |
| Off-Premise | 2,200 | 510 |
| POS Devices | 0 | 0 |
| All Terminals | 2,751 | 907 |
| **Transaction Analysis** | | |
| ATMs | 1,464,711 | 1,074,236 |
| POS | 0 | 0 |
| Switch | 680,000 | 1,074,236 |
| Interchange | 46% | 28% |
| Per ATM | 532 | 1,184 |
| Network Cards | 1,800,000 | 1,600,000 |

Date Organized   May 1980

Director   David G. Pace, Director

## 39.  24-Hour Teller

1100 N. MARKET ST., RODNEY SQUARE NORTH
WILMINGTON, DE 19890
302-651-1599

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 1,450,000 | 1,434,000 |
| **Terminals On-Line** | | |
| Total ATMs | 157 | 156 |
| Off-Premise | 30 | 29 |
| POS Devices | 0 | 0 |
| All Terminals | 157 | 156 |
| **Transaction Analysis** | | |
| ATMs | 1,300,000 | 1,300,000 |
| POS | 150,000 | 134,000 |
| Switch | 900,000 | 700,000 |
| Interchange | 51% | 45% |
| Per ATM | 8,280 | 8,333 |
| Network Cards | 450,000 | 350,000 |

Date Organized   March 1983

Director   Richard Wilhide, Vice President

## 40.  Express

P.O. BOX 1681
LITTLE ROCK, AR 72203
501-378-1547

|  | 1995 | 1994 |
|---|---|---|
| Monthly Transactions | 1,310,995 | 1,201,765 |
| **Terminals On-Line** | | |
| Total ATMs | 368 | 320 |
| Off-Premise | 67 | 58 |
| POS Devices | 0 | 0 |
| All Terminals | 368 | 320 |
| **Transaction Analysis** | | |
| ATMs | 1,310,995 | 1,201,765 |
| POS | 6,387 | 0 |
| Switch | 352,890 | 346,620 |
| Interchange | 27% | 29% |
| Per ATM | 3,563 | 3,755 |
| Network Cards | 555,167 | 502,761 |

Date Organized   May 1981

Director   Holly Eddins Smith, AVP

FHC0181

# DEBIT CARD DIRECTORY  EFT Networks

## 41. Annie

6200 POPLAR AVE.
MEMPHIS, TN 38119
901-383-6995

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 1,270,098 | 800,000 |
| **Terminals On-Line** | | |
| Total ATMs | 320 | 220 |
| Off-Premise | 100 | NA |
| POS Devices | NA | 0 |
| All Terminals | 320 | 220 |
| **Transaction Analysis** | | |
| ATMs | 1,270,098 | 800,000 |
| POS | NA | NA |
| Switch | 343,071 | 300,000 |
| Interchange | 27% | NA |
| Per ATM | 3,969 | 3,636 |
| **Network Cards** | 400,000 | NA |

**Date Organized**   August 1972

**Director**   Jimmy D. Trammell, Vice President

## 42. Alaska Option

P.O. BOX 196233
ANCHORAGE, AK 99519-6233
907-786-2951

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 1,145,874 | 1,019,419 |
| **Terminals On-Line** | | |
| Total ATMs | 244 | 190 |
| Off-Premise | 122 | 85 |
| POS Devices | 1,052 | 719 |
| All Terminals | 1,296 | 909 |
| **Transaction Analysis** | | |
| ATMs | 961,950 | 873,773 |
| POS | 183,924 | 145,646 |
| Switch | 961,950 | 873,773 |
| Interchange | 79% | 76% |
| Per ATM | 3,942 | 6,155 |
| **Network Cards** | 313,070 | 286,070 |

**Date Organized**   April 1983

**Director**   Richard Barnhart, President

## 43. ChecOKard

100 N. BROADWAY
OKLAHOMA CITY, OK 73125
405-231-6023

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 993,068 | 952,092 |
| **Terminals On-Line** | | |
| Total ATMs | 159 | 148 |
| Off-Premise | 111 | 100 |
| POS Devices | 0 | 0 |
| All Terminals | 159 | 148 |
| **Transaction Analysis** | | |
| ATMs | 993,068 | 952,092 |
| POS | 0 | 0 |
| Switch | 695,148 | 733,111 |
| Interchange | 70% | 77% |
| Per ATM | 6,245 | 6,443 |
| **Network Cards** | 209,879 | 171,461 |

**Date Organized**   June 1975

**Director**   Scott Haney, Senior Vice President

## 44. Money Center 24

P.O. BOX 1715
PEORIA, IL 61656
309-633-3570

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 884,470 | 793,812 |
| **Terminals On-Line** | | |
| Total ATMs | 87 | 81 |
| Off-Premise | 59 | 57 |
| POS Devices | 108 | 63 |
| All Terminals | 254 | 144 |
| **Transaction Analysis** | | |
| ATMs | 876,575 | 787,453 |
| POS | 7,895 | 6,359 |
| Switch | 977,648 | 870,176 |
| Interchange | 34% | 35% |
| Per ATM | 10,076 | 9,722 |
| **Network Cards** | 234,988 | 205,656 |

**Date Organized**   May 1980

**Director**   Linda S. Keyser, Executive Director

FHC0182

# DEBIT CARD DIRECTORY          EFT Networks

## 45. Ultra

P.O. BOX 419226
KANSAS CITY, MO 64141
816-860-7075

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| Monthly Transactions  | 850,000 | 650,000 |
| **Terminals On-Line** |         |         |
| Total ATMs            | 300     | 240     |
| Off-Premise           | 152     | NA      |
| POS Devices           | 0       | 0       |
| All Terminals         | 300     | 240     |
| **Transaction Analysis** |      |         |
| ATMs                  | 850,000 | 650,000 |
| POS                   | 0       | 0       |
| Switch                | 850,000 | 650,000 |
| Interchange           | 40%     | 35%     |
| Per ATM               | 2,833   | 2,700   |
| Network Cards         | 180,000 | 150,000 |

**Date Organized**  May 1977

**Director**  James Braddock, Vice President

## 46. KETS

1919 NORTH AMIDON, SUITE 120
WICHITA, KS 67203
316-838-4411

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| Monthly Transactions  | 785,000 | 832,336 |
| **Terminals On-Line** |         |         |
| Total ATMs            | 240     | 172     |
| Off-Premise           | NA      | NA      |
| POS Devices           | 1,300   | 912     |
| All Terminals         | 1,540   | 1,084   |
| **Transaction Analysis** |      |         |
| ATMs                  | 700,000 | 751,451 |
| POS                   | 85,000  | 80,885  |
| Switch                | 450,000 | 521,834 |
| Interchange           | NA      | NA      |
| Per ATM               | 2,917   | 4,369   |
| Network Cards         | 200,000 | 231,020 |

**Date Organized**  August 1983

**Director**  Richard Schopf, President

## 47. Award

P.O. BOX 8167
BOISE, ID 83707
208-386-3541

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| Monthly Transactions  | 730,403 | 677,489 |
| **Terminals On-Line** |         |         |
| Total ATMs            | 257     | 214     |
| Off-Premise           | 62      | 59      |
| POS Devices           | 0       | 0       |
| All Terminals         | 257     | 214     |
| **Transaction Analysis** |      |         |
| ATMs                  | 730,403 | 677,489 |
| POS                   | 0       | 0       |
| Switch                | 730,403 | 677,489 |
| Interchange           | 65%     | 60%     |
| Per ATM               | 2,842   | 3,166   |
| Network Cards         | 346,414 | 377,945 |

**Date Organized**  April 1983

**Director**  Karen Benton, Vice President

## 48. Universal Money

6800 SQUIBB ROAD
MISSION, KS 66202
913-831-2055

|                       | 1995    | 1994    |
|-----------------------|---------|---------|
| Monthly Transactions  | 625,093 | 452,672 |
| **Terminals On-Line** |         |         |
| Total ATMs            | 268     | 204     |
| Off-Premise           | 221     | 131     |
| POS Devices           | 0       | 0       |
| All Terminals         | 268     | 204     |
| **Transaction Analysis** |      |         |
| ATMs                  | 625,093 | 452,672 |
| POS                   | 0       | 0       |
| Switch                | 625,093 | 452,672 |
| Interchange           | 72%     | 69%     |
| Per ATM               | 2,332   | 2,219   |
| Network Cards         | 110,000 | 133,000 |

**Date Organized**  August 1983

**Director**  Dave Windhorst, President

FHC0183

# DEBIT CARD DIRECTORY    EFT Networks

## 49. Minibank

3333 S. BANNOCK, SUITE 450
ENGLEWOOD, CO 80110
303-762-7472

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 597,544 | 563,443 |
| **Terminals On-Line** | | |
| Total ATMs | 415 | 275 |
| Off-Premise | 262 | NA |
| POS Devices | 0 | 0 |
| All Terminals | 415 | 275 |
| **Transaction Analysis** | | |
| ATMs | 597,544 | 563,402 |
| POS | 544 | 41 |
| Switch | 597,544 | 784,540 |
| Interchange | 74% | 84% |
| Per ATM | 1,438 | 2,049 |
| **Network Cards** | 185,292 | 177,185 |

**Date Organized**  December 1981

**Director**  Mary Ann Elliott-Supples, President

## 50. 24-Hour Access

111 MAIN STREET
BURLINGTON, VT 05401
802-860-3111

|  | 1995 | 1994 |
|---|---|---|
| **Monthly Transactions** | 396,536 | 303,607 |
| **Terminals On-Line** | | |
| Total ATMs | 94 | 81 |
| Off-Premise | 24 | NA |
| POS Devices | 0 | 0 |
| All Terminals | 94 | 81 |
| **Transaction Analysis** | | |
| ATMs | 386,182 | 303,607 |
| POS | 10,354 | NA |
| Switch | 436,805 | NA |
| Interchange | 7% | NA |
| Per ATM | 4,218 | 3,748 |
| **Network Cards** | 115,479 | NA |

**Date Organized**  June 1981

**Director**  Jim Blouin, Manager

FHC0184